**Fill in this information to identify the case:**

Debtor Name: Red Bay Coffee Company, Inc.

United States Bankruptcy Court for the: Northern District of California

Case number: 24-41317 DM

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: 8/29/2024-9/30/2024

Date report filed: 10/21/2024 (MM / DD / YYYY)

Line of business: Coffee Manufacturing

NAISC code: 311920

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Red Bay Coffee Company

Original signature of responsible party: /s/ Keba C. Konte

Printed name of responsible party: Keba C. Konte

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 1 of 155

| | | Yes | No | N/A |
|---|---|---|---|---|
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☑ | ❑ | ❑ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ❑ | ☑ | ❑ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 24,832.30

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 944,973.64

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 575,076.06

22. **Net cash flow** + $ 69,897.58

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 94,729.88

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 23,127.50

*(Exhibit E)*

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 2 of 155

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ ______

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 73
27. What is the number of employees as of the date of this monthly report? 65

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 18,188.58
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 18,188.58
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | – | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 664,711.00 | – | $ 644,973.64 | = | $ 19,737.36 |
| 33. **Cash disbursements** | $ 639,709.00 | – | $ 575,076.06 | = | $ 64,632.94 |
| 34. **Net cash flow** | $ 25,002.00 | – | $ 69,897.58 | = | $ -44,895.58 |

35. Total projected cash receipts for the next month: $ 664,711.00
36. Total projected cash disbursements for the next month: - $ 639,709.00
37. Total projected net cash flow for the next month: = $ 25,002.00

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 3 of 155

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Exhibit A**

**Question 10. Do you have any bank accounts open other than DIP Accounts?**

**Answer:** Yes. All three (3) pre-petition accounts disclosed on Exhibits C and D were closed by September 30, 2024

**Question 17. Have you paid any bills owed before you filed bankruptcy?**

**Answer:** Yes, as follows.

**1. Transitions that the Debtor Tried but not could not stop before X8922 was closed.**

| Date | Payee | Amount | Reason |
|---|---|---|---|
| 8/30/2024 | Rippling | $256.00 | Payroll Processing Fee |
| 9/3/2024 | Square, Inc. | $600.00 | Auto-Debit on Pre-Petition Square Loan |
| 9/3/2024 | Square, Inc. | $600.00 | Auto-Debit on Pre-Petition Square Loan |
| 9/3/2024 | Square, Inc. | $60.00 | Auto-Debit on Pre-Petition Square Loan |
| 9/3/2024 | Square, Inc. | $32.00 | Auto-Debit on Pre-Petition Square Loan |
| 9/3/2024 | Square, Inc. | $10.00 | Auto-Debit on Pre-Petition Square Loan |
| | **Total** | **$1,558.00** | |

**2. Pre-Petition wages for period August 28-29, 2024. *See* Dkt. # 45, 46.**

**Exhibit C (Cash Received):**

**Cash Accounting**

**Total Cash Received (not excluding transfers): $644,973.64**

**DIP Accounts:**

| Account No (Last 4) | Purpose | Beginning Balance | Deposits | Disbursements | Ending Balance |
|---|---|---|---|---|---|
| X6831 | General Operating Account | 0.00 | 556,086.75 | 461,746.03 | 94,340.72 |
| x3223 | Savings Account | 0.00 | 43,404.16 | 43,015.00 | 389.16 |
| **Pre-Petition Accounts** | | | | | |
| X8922 | | 23,396.26 | 45,482.73 | 68,878.99 | 0.00 |
| x2225 | | 1,436.04 | 0.00 | 1,436.04 | 0.00 |
| X3592 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Balance:** | **$24,832.30** | **$644,973.64** | **$575,076.06** | **$94,729.88** |

**Exhibit D (Cash Disbursements):**
**Cash Accounting**
**Total Cash Disbursed (not excluding transfers):**          **$575,076.06**

**DIP Accounts:**

| Account No (Last 4) | Purpose | Beginning Balance | Deposits | Disbursements | Ending Balance |
|---|---|---|---|---|---|
| X6831 | General Operating Account | 0.00 | 556,086.75 | 461,746.03 | 94,340.72 |
| x3223 | Savings Account | 0.00 | 43,404.16 | 43,015.00 | 389.16 |
| **Pre-Petition Accounts** | | | | | |
| X8922 | | 23,396.26 | 45,482.73 | 68,878.99 | 0.00 |
| x2225 | | 1,436.04 | 0.00 | 1,436.04 | 0.00 |
| X3592 | | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Balance:** | **$24,832.30** | **$644,973.64** | **$575,076.06** | **$94,729.88** |

**Exhibit E (Unpaid Bills)**

**1. Attorney's Fees and Expenes (Subject to Court Approval):**

**Prepetition:**

| | |
|---|---|
| Prepetition Retainer | $50,000.00 |
| **Prepetition Fees and Expenses** | -$11,356.00 |
| Net Balance on Petition Date | $38,644.00 |

**Post-Petition:**

| | Aug/Sept. | October | November | December | Total Balance |
|---|---|---|---|---|---|
| Amount Paid | $18,188.58 | | | | |
| Remaining Retainer | $20,455.42 | | | | |

| Period | Rate | Hours | Subtotal | Expenses | Period Total |
|---|---|---|---|---|---|
| 8/29/2024-9/30/2024 | $695.00 | 29.7 | $20,641.50 | 674.58 | $21,316.08 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **Total** | **29.70** | **$20,641.50** | **674.58** | **$21,316.08** |
| | | | | **Rem. Balance** | **$3,127.50** |

**2. Subchapter V Trustee Mark Sharf (Subject to Court Approval)**

| Period | Rate | Hours | Subtotal | Expenses | Period Total |
|---|---|---|---|---|---|
| 4/15/2024 to present | $660 | | | **Est.** | **$20,000.00** |
| | | | | | |
| | | | | **Total** | **$23,127.50** |

**Exhibit F - Disclosure of Wire Transfers Details**

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| **Pre-Petition (For Disclosure Purposes)** | | | | | |
| Dairy Delivery | 8/29/2024 | $22,905.10 | Milk - Raw Material Inventory | Chase - x8922 | US Ref: Invoices - July-August 2024/Bnf/Invoices - July-August |
| Continental Terminals Inc | 8/29/2024 | $3,865.54 | Inventory Warehouse Annex | Chase - x8922 | US Ref: Invoices - Jun-Aug 2024/Bnf/Invoices - Jun-Aug 2024 Imad: 0829Mmqfmp2M007360 Trn: 3151004242Es |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Berman Romeri And Associates Ll | 8/29/2024 | $1,750.00 | FY2019 IRS Audit Review | Chase - x8922 | US Ref: Invoice - 07-15-24/Bnf/Invoice - 07-15-24/Time/08:04 Imad: 0829Mmqfmp2K007339 Trn: 3138584242Es |
| Know Where Coffee LLC | 8/29/2024 | $1,587.38 | Coffee Bean - Raw Material Invento | Chase - x8922 | US Ref: Invoice 8/Bnf/Invoice 8/Time/05:31 Imad: 0829Mmqfmp2K003498 Trn: 3015424242Es |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Willgo | 8/29/2024 | $750.00 | Professional Fees - Accounting Syst | Chase - x8922 | US Ref: Invoice 5 Hours of Service/Bnf/Invoice 5 Hours of Service Imad: 0829Mmqfmp2L007437 Trn: 3120594242Es |
| **Post-Petition (For Disclosure Purposes)** | | | | | |
| Wells Fargo Checking Account | 9/3/2024 | $43,362.85 | Transferred Chase x8922 to Wells F | Chase - x8922 | US Ref: Tfer to Wf/Bnf/Tfer to Wf/Time/04:12 Imad: 0903Mmqfmp2K005708 Trn: 3193174247Es |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Sucafina Coffee | 9/6/2024 | $4,188.20 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT 240906-180705 SOCIETE GENERALE /BNF=societe generale SRF# OW00004897323168 TRN#240906180705 RFB# OW00004897323168 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Onyx Coffee LLC | 9/6/2024 | $9,005.44 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#01141 US BANK, NA /FTR/BNF=Onyx Coffee SRF# OW00004897626182 TRN#240906180712 RFB# OW00004897626182 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Royal Coffee | 9/6/2024 | $6,023.57 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT SEQ139619 ROYAL COFFEE INC /BNF=Royal Coffee SRF# OW00004897361225 TRN#240906139619 RFB# OW00004897361225 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Foshan MTPak | 9/9/2024 | $2,316.00 | Coffee Bag Packaging | Wells Fargo - x683 | WT 240909-126633 BANK OF CHINA /BNF=FOSHAN MTPAK CO LTD SRF# OW00004906698975 TRN#240909126633 RFB# OW00004906698975 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| JNP Coffee | 9/9/2024 | $3,141.60 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#04177 BANK OF AMERICA, N /FTR/BNF=JNP Coffee SRF# OW00004906650551 TRN#240909121350 RFB# OW00004906650551 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Excellent Packaging Supply | 9/9/2024 | $4,834.00 | Cups, Lids, etc. | Wells Fargo - x683 | WT FED#01039 POPPY BANK /FTR/BNF=Excellent Packaging Supply SRF# OW00004906400665 TRN#240909097200 RFB# OW00004906400665 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Continental Terminals Inc | 9/11/2024 | $649.43 | Inventory Warehouse Annex | Wells Fargo - x683 | WT FED#08805 NORTHFIELD BANK /FTR/BNF=CONTINENTAL TERMINALS LLC SRF# OW00004912930747 TRN#240911154767 RFB# OW00004912930747 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Rippling Payments Inc. | 9/12/2024 | $117,652.45 | Payroll | Wells Fargo - x683 | WT FED#01499 JPMORGAN CHASE BAN /FTR/BNF=RIPPLING PAYMENTS INC SRF# 0000100256332534 TRN#240912181380 RFB# |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Onyx Coffee LLC | 9/16/2024 | $2,814.20 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#09951 US BANK, NA /FTR/BNF=Onyx Coffee SRF# OW00004928473349 TRN#240916084701 RFB# OW00004928473349 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| JNP Coffee LLC | 9/16/2024 | $3,141.60 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#09864 BANK OF AMERICA, N /FTR/BNF=JNP Coffee SRF# OW00004928470197 TRN#240916084287 RFB# OW00004928470197 |

| Vendor | Date | Amount | Type | Bank | Description |
| --- | --- | --- | --- | --- | --- |
| Cape Horn Coffee | 9/17/2024 | $5,248.06 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#05113 VALLEY NATIONAL BA /FTR/BNF=Cape Horn Coffees Inc SRF# OW00004932170389 TRN#240917123734 RFB# OW00004932170389 |

| Vendor | Date | Amount | Type | Bank | Description |
| --- | --- | --- | --- | --- | --- |
| Royal Coffee | 9/17/2024 | $2,391.30 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT SEQ121148 ROYAL COFFEE INC /BNF=Royal Coffee SRF# OW00004932142844 TRN#240917121148 RFB# OW00004932142844 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Excellent Packaging Supply | 9/17/2024 | $1,459.59 | Cups, Lids, etc. | Wells Fargo - x683 | WT FED#04730 POPPY BANK /FTR/BNF=Excellent Packaging Supply SRF# OW00004932139215 TRN#240917120849 RFB# OW00004932139215 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Continental Terminals Inc | 9/18/2024 | $274.85 | Inventory Warehouse Annex | Wells Fargo - x683 | WT FED#06479 NORTHFIELD BANK /FTR/BNF=CONTINENTAL TERMINALS LLC SRF# OW00004934968257 TRN#240918140575 RFB# OW00004934968257 |

| Vendor | Date | Amount | Type | Bank | Description |
| --- | --- | --- | --- | --- | --- |
| Excellent Packaging Supply | 9/19/2024 | $2,544.94 | Cups, Lids, etc. | Wells Fargo - x683 | WT FED#02067 POPPY BANK /FTR/BNF=Excellent Packaging Supply SRF# OW00004935728046 TRN#240919023327 RFB# OW00004935728046 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Foshan MTPak | 9/23/2024 | $4,320.00 | Coffee Bag Packaging | Wells Fargo - x683 | WT 240923-118059 BANK OF CHINA /BNF=FOSHAN MTPAK CO LTD SRF# OW00004949945486 TRN#240923118059 RFB# OW00004949945486 |

| Vendor | Date | Amount | Type | Bank | Description |
| --- | --- | --- | --- | --- | --- |
| Onyx Coffee LLC | 9/23/2024 | $9,005.00 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#08512 US BANK, NA /FTR/BNF=Onyx Coffee SRF# OW00004949934655 TRN#240923117068 RFB# OW00004949934655 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Sucafina Coffee | 9/23/2024 | $8,376.42 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT 240923-116756 SOCIETE GENERALE /BNF=societe generale SRF# OW00004949931121 TRN#240923116756 RFB# OW00004949931121 |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Cape Horn Coffee | 9/24/2024 | $10,496.10 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT FED#08214 VALLEY NATIONAL BA /FTR/BNF=Cape Horn Coffee SRF# 0000001268154594 TRN#240924154593 RFB# |
| Royal Coffee | 9/24/2024 | $17,653.63 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT SEQ154262 ROYAL COFFEE INC /BNF=ROYAL COFFEE INC SRF# 0000001268693594 TRN#240924154262 RFB# |

| Vendor | Date | Amount | Type | Bank | Description |
|---|---|---|---|---|---|
| Sucafina Coffee | 9/24/2024 | $4,476.99 | Coffee Bean - Raw Material Invento | Wells Fargo - x683 | WT 240924-140008 SOCIETE GENERALE /BNF=societe generale SRF# OW00004953602605 TRN#240924140008 RFB# OW00004953602605 |
| Rippling Payments Inc. | 9/26/2024 | $102,431.95 | Payroll | Wells Fargo - x683 | WT FED#03106 JPMORGAN CHASE BAN /FTR/BNF=Rippling SRF# 0063579269419305 TRN#240926195238 RFB# |



RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND CA 94601-2960

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | √ |
| Online Statements | |
| Business Bill Pay | √ |
| Business Spending Report | √ |
| Overdraft Protection | √ |

**Other Wells Fargo Benefits**

**Does your family have a security phrase?**
Scammers can impersonate a loved one in trouble and ask you to send money quickly. A secret family code word or phrase can help to verify that it's really them. Share one with your family and remember to carefully verify all unexpected requests for money.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/30 | $0.00 |
| Deposits/Credits | 3,472.84 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$3,472.84** |

Account number: [redacted]6831
**RED BAY COFFEE COMPANY, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #24-41317 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248



### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

- Savings - [redacted]3223

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $0.84 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/30 | | Deposit | 3,472.84 | | 3,472.84 |
| **Ending balance on 8/31** | | | | | **3,472.84** |
| **Totals** | | | **$3,472.84** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

Fee period 08/30/2024 - 08/31/2024 | Standard monthly service fee $25.00 | You paid $0.00

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $3,472.84 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $0.00 ☐ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g , a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 34 of 155



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND CA 94601-2960

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Does your family have a security phrase?**
Scammers can impersonate a loved one in trouble and ask you to send money quickly. A secret family code word or phrase can help to verify that it's really them. Share one with your family and remember to carefully verify all unexpected requests for money.

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/30 | $0.00 |
| Deposits/Credits | 40.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$40.00** |

Account number: [redacted]3223
**RED BAY COFFEE COMPANY, INC.**
**DEBTOR IN POSSESSION**
**CH 11 CASE #24-41317 (NCA)**
*California account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 121042882
For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $40.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 8/30 | Savings Deposit | 40.00 | | 40.00 |
| **Ending balance on 8/31** | | | | **40.00** |
| **Totals** | | **$40.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/30/2024 - 08/31/2024 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account or Optimize Business Checking account.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $40.00 ☐ |
| • The fee is waived when linked to a Navigate Business Checking account or Optimize Business Checking account | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YQ/YQ

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g , a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ______________
$ ______________
$ ______________
\+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND CA 94601-2960

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | √ |
| Online Statements | √ |
| Business Bill Pay | √ |
| Business Spending Report | √ |
| Overdraft Protection | √ |

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo and they may contact you through a text or an automated phone service that seems legitimate.

No Wells Fargo employee will contact you to ask you:
- for your personal or card information, including your PIN.
- for your device account credentials, to share your screen with them, or to accept a video call.
- to transfer money to another person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- to collect your card in person, have you mail it, or leave it somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app or online. If you think your card has been used fraudulently, please contact us as soon as possible.



# Summary of accounts

## *Checking and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Navigate Business Checking SM | 2 | [redacted]6831 | 3,472.84 | 94,340.72 |
| Business Platinum Savings | 16 | [redacted]3223 | 40.00 | 389.16 |
| | Total deposit accounts | | $3,512.84 | $94,729.88 |

# Navigate Business Checking SM

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $3,472.84 |
| Deposits/Credits | 552,613.91 |
| Withdrawals/Debits | - 461,746.03 |
| Ending balance on 9/30 | $94,340.72 |

Account number: [redacted]6831
RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

- Savings - [redacted]3223

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.66 |
| Average collected balance | $80,726.50 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.66 |
| Interest paid this year | $0.66 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Paystand Sv9T 8007086413 240901 Red Bay Coffee Inc | 0.28 | | |
| 9/3 | | Paystand Sv9T 8007086413 240901 Red Bay Coffee Inc | 0.44 | | |
| 9/3 | | Paypal Transfer 240903 1036699575924 Red Bay Coffee | 994.35 | | 4,467.91 |
| 9/4 | | Amazon.Ctync7Kmu Payments 240903 6Rxj9Yzh4Hp50GL Keba Armand Konte | 0.01 | | |
| 9/4 | | Square Inc Sq240904 240904 T3K9V1R24Tm6G6W Rbc Wells Checking | 172.38 | | |
| 9/4 | | Square Inc Acctverify 240904 T362G2K00Kqy61P Rbc Wells Checking | 0.01 | | |



Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/4 | | Square Inc Acctverify 240904 T3Z0Rwtgcrsnzhq Rbc Wells Checking | | 0.01 | 4,640.30 |
| 9/5 | | Square Inc Sq240905 240905 T3Ev9719Cktj4Gx Rbc Wells Checking | 248.56 | | |
| 9/5 | | Shopify Transfer St-N1C4S1Z8V6Y6 Keba Konte | 1,549.71 | | |
| 9/5 | | Paystand Sv9T 8007086413 240904 Red Bay Coffee Netsuit | 0.27 | | |
| 9/5 | | Paystand Sv9T 8007086413 240904 Red Bay Coffee Netsuit | 0.34 | | 6,439.18 |
| 9/6 | | Bill.Com Acctverify 026Mksbun12Bff6 Red Bay Coffee Inc | 0.01 | | |
| 9/6 | | Square Inc Sq240906 240906 T3Cwgsmk19337Qy Rbc Wells Checking | 63.09 | | |
| 9/6 | | Square Inc Sq240906 240906 T35CT7C596C4P8V Rbc Wells Checking | 273.43 | | |
| 9/6 | | Square Inc 240906P2 240906 L210892149631 Rbc Wells Checking | 439.09 | | |
| 9/6 | | Square Inc Sq240906 240906 T3H5V13Zkvta968 Rbc Well Checking | 452.55 | | |
| 9/6 | | Square Inc Sq240906 240906 T3M5Dh1Xbtk45ND Rbc Wells Checking | 569.68 | | |
| 9/6 | | Square Inc Sq240906 240906 T37Bng0Hraz78M6 Rbc Wells Checking | 698.16 | | |
| 9/6 | | Shopify Transfer St-O4H1K2Z9U3N8 Keba Konte | 2,521.00 | | |
| 9/6 | | Square Inc 240906P2 240906 L207893143928 Rbc Wells Checking | 2,919.90 | | |
| 9/6 | | Square Inc Sq240906 240906 T3W8Mc0Vy08Xvrk Rbc Wells Checking | 162.16 | | |
| 9/6 | | Square Inc Sq240906 240906 T34x87040Qwwa4T Rbc Wells Checking | 498.50 | | |
| 9/6 | | Square Inc Sq240906 240906 T3Z3Drx8717Sz33 Rbc Wells Checking | 3,177.42 | | |
| 9/6 | | Square Inc Sq240906 240906 T3Hkgs9Zyecq4Sy Rbc Wells Checking | 6,282.59 | | |
| 9/6 | | Square Inc Sq240906 240906 T369J4VA9Agwqgz Rbc Well Checking | 6,620.84 | | |
| 9/6 | | Square Inc Sq240906 240906 T396801Gj03Bcbq Rbc Wells Checking | 9,121.00 | | |
| 9/6 | | Square Inc Sq240906 240906 T3Np138A05D0Pvw Rbc Wells Checking | 9,317.38 | | |
| 9/6 | | Square Inc Sq240906 240906 T366Mgw4Pernbkp Rbc Wells Checking | 39,643.32 | | |
| 9/6 | | WT Seq139619 Royal Coffee Inc /Bnf=Royal Coffee Srf# Ow00004897361225 Trn#240906139619 Rfb# Ow00004897361225 | | 6,023.57 | |
| 9/6 | | WT Fed#01141 US Bank, NA /Ftr/Bnf=Onyx Coffee Srf# Ow00004897626182 Trn#240906180712 Rfb# Ow00004897626182 | | 9,005.44 | |
| 9/6 | | WT 240906-180705 Societe Generale /Bnf=Societe Generale Srf# Ow00004897323168 Trn#240906180705 Rfb# Ow00004897323168 | | 4,188.20 | 69,982.09 |
| 9/9 | | Square Inc Sq240909 240909 T3Nwsfr22F8Pb44 Rbc Wells Checking | 220.63 | | |
| 9/9 | | Square Inc Sq240909 240909 T3C2Awdea6B706V Rbc Wells Checking | 325.94 | | |
| 9/9 | | Square Inc 240909P2 240909 L210892498625 Rbc Wells Checking | 550.25 | | |
| 9/9 | | Square Inc 240909P2 240909 L210892498626 Rbc Wells Checking | 768.80 | | |
| 9/9 | | Square Inc 240909P2 240909 L210892498624 Rbc Wells Checking | 916.65 | | |
| 9/9 | | Square Inc Sq240909 240909 T3He7Syf6F50Wzs Rbc Well Checking | 930.34 | | |
| 9/9 | | Square Inc Sq240909 240909 T39T7Vbmj3H273G Rbc Well Checking | 943.29 | | |
| 9/9 | | Square Inc Sq240909 240909 T3Fptbe2Qpfxwg4 Rbc Wells Checking | 982.18 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/9 | | Square Inc Sq240909 240909 T3Knejvfmn7Cbhv Rbc Wells Checking | 986.11 | | |
| 9/9 | | Square Inc Sq240909 240909 T33Wp3Jdyysyqjz Rbc Wells Checking | 1,057.59 | | |
| 9/9 | | Square Inc Sq240909 240909 T34Kpg65Ymeft5C Rbc Wells Checking | 1,073.37 | | |
| 9/9 | | Shopify Transfer St-T0I0D2L7P0F1 Keba Konte | 1,095.71 | | |
| 9/9 | | Square Inc Sq240909 240909 T311B80Fnhr40Zp Rbc Wells Checking | 1,118.86 | | |
| 9/9 | | Square Inc 240909P2 240909 L210892498303 Rbc Wells Checking | 1,210.85 | | |
| 9/9 | | Square Inc Sq240909 240909 T393N84Wyd8Nfx0 Rbc Well Checking | 1,356.77 | | |
| 9/9 | | Square Inc Sq240909 240909 T3T3Dkry49A1M3M Rbc Wells Checking | 1,538.59 | | |
| 9/9 | | Square Inc 240909P2 240909 L207893496491 Rbc Wells Checking | 3,498.53 | | |
| 9/9 | | Square Inc 240909P2 240909 L207893496493 Rbc Wells Checking | 5,498.20 | | |
| 9/9 | | Square Inc 240909P2 240909 L207893496492 Rbc Wells Checking | 6,985.22 | | |
| 9/9 | | eDeposit IN Branch 09/09/24 03:50:01 PM 1335 Webster St San Francisco CA | 3,066.26 | | |
| 9/9 | | Wire Trans Svc Charge - Sequence: 240909097200 Srf# Ow00004906400665 Trn#240909097200 Rfb# Ow00004906400665 | | 25.00 | |
| 9/9 | | Wire Trans Svc Charge - Sequence: 240909121350 Srf# Ow00004906650551 Trn#240909121350 Rfb# Ow00004906650551 | | 25.00 | |
| 9/9 | | Wire Trans Svc Charge - Sequence: 240909126633 Srf# Ow00004906698975 Trn#240909126633 Rfb# Ow00004906698975 | | 25.00 | |
| 9/9 | | Withdrawal Made In A Branch/Store | | 1,269.61 | |
| 9/9 | | WT Fed#01039 Poppy Bank /Ftr/Bnf=Excellent Packaging Supply Srf# Ow00004906400665 Trn#240909097200 Rfb# Ow00004906400665 | | 4,834.00 | |
| 9/9 | | WT Fed#04177 Bank of America, N /Ftr/Bnf=Jnp Coffee Srf# Ow00004906650551 Trn#240909121350 Rfb# Ow00004906650551 | | 3,141.60 | |
| 9/9 | | WT 240909-126633 Bank of China /Bnf=Foshan Mtpak CO Ltd Srf# Ow00004906698975 Trn#240909126633 Rfb# Ow00004906698975 | | 2,316.00 | |
| 9/9 | | Purchase authorized on 09/09 Shell Service Station Oakland CA P304253847714514 Card 3757 | | 26.07 | 92,443.95 |
| 9/10 | | Square Inc Sq240910 240910 T3C921S89Hz6Xjw Rbc Wells Checking | 277.39 | | |
| 9/10 | | Square Inc 240910P2 240910 L210892676824 Rbc Wells Checking | 602.22 | | |
| 9/10 | | Square Inc Sq240910 240910 T319Y9Btmc5PA7B Rbc Wells Checking | 706.64 | | |
| 9/10 | | Square Inc Sq240910 240910 T3Jxswqkntjdzvw Rbc Wells Checking | 746.40 | | |
| 9/10 | | Square Inc Sq240910 240910 T3G1Gff26Pcpe3Y Rbc Well Checking | 746.54 | | |
| 9/10 | | Shopify Transfer St-x7G9I8W7O9M8 Keba Konte | 2,830.57 | | |
| 9/10 | | Square Inc 240910P2 240910 L207893675683 Rbc Wells Checking | 3,532.15 | | |
| 9/10 | | eDeposit IN Branch 09/10/24 01:33:12 PM 3001 Railroad Ave Pittsburg CA | 53,061.95 | | |
| 9/10 | | Harland Clarke Check/Acc. 090924 00001007575482 Red Bay Coffee Company | | 38.26 | |
| 9/10 | | Purchase authorized on 09/09 USPS Stamps Endici 888-434-0055 DC S464253646602540 Card 3757 | | 500.00 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/10 | | Purchase authorized on 09/09 USPS Stamps Endici 888-434-0055 DC S584253761497876 Card 3757 | | 500.00 | |
| 9/10 | | Purchase authorized on 09/09 Shopify* 269754590 Httpsshopify. IL S304254001242391 Card 3757 | | 517.98 | |
| 9/10 | | Purchase authorized on 09/09 Best Buy #499 Oakland CA P000000279351713 Card 3757 | | 60.60 | 153,330.97 |
| 9/11 | | Square Inc Sq240911 240911 T3Ezf2S3Yfdedmy Rbc Wells Checking | 133.84 | | |
| 9/11 | | Square Inc Sq240911 240911 T3S5Whr1Whnm1Sg Rbc Wells Checking | 182.27 | | |
| 9/11 | | Square Inc Sq240911 240911 T327Kpddyj5Sjnp Rbc Well Checking | 457.58 | | |
| 9/11 | | Square Inc 240911P2 240911 L210892849137 Rbc Wells Checking | 618.74 | | |
| 9/11 | | Square Inc Sq240911 240911 T3V6T1Ramr131TX Rbc Wells Checking | 754.24 | | |
| 9/11 | | Square Inc Sq240911 240911 T3Efqdgxerwfa35 Rbc Wells Checking | 925.78 | | |
| 9/11 | | Shopify Transfer St-A7B4C3N3Y9M8 Keba Konte | 2,079.13 | | |
| 9/11 | | Square Inc 240911P2 240911 L207893851284 Rbc Wells Checking | 4,792.23 | | |
| 9/11 | | Wire Trans Svc Charge - Sequence: 240911154767 Srf# Ow00004912930747 Trn#240911154767 Rfb# Ow00004912930747 | | 25.00 | |
| 9/11 | | Purchase authorized on 09/09 Stamps.Com *Uspos 855-608-2677 TX S464253633059516 Card 3757 | | 500.00 | |
| 9/11 | | Purchase authorized on 09/10 USPS Stamps Endici 888-434-0055 DC S464254769935286 Card 3757 | | 500.00 | |
| 9/11 | | Purchase authorized on 09/10 Groundcontrol.Cof Httpsshop.Gro CA S384254776101327 Card 3757 | | 319.16 | |
| 9/11 | | WT Fed#08805 Northfield Bank /Ftr/Bnf=Continental Terminals LLC Srf# Ow00004912930747 Trn#240911154767 Rfb# Ow00004912930747 | | 649.43 | 161,281.19 |
| 9/12 | | Square Inc Sq240912 240912 T360T9Fmw6Jwgxm Rbc Wells Checking | 57.36 | | |
| 9/12 | | Square Inc Sq240912 240912 T3Gvn1Qemt6Azxt Rbc Wells Checking | 101.93 | | |
| 9/12 | | Square Inc Sq240912 240912 T3Njpr8x15Gf3x0 Rbc Well Checking | 515.10 | | |
| 9/12 | | Square Inc Sq240912 240912 T3Qbjphwppq7Wea Rbc Wells Checking | 542.42 | | |
| 9/12 | | Square Inc Sq240912 240912 T35Nk7Kqexx808M Rbc Wells Checking | 783.64 | | |
| 9/12 | | Square Inc 240912P2 240912 L210893034561 Rbc Wells Checking | 822.81 | | |
| 9/12 | | Shopify Transfer St-Q8V4E5A2D1F5 Keba Konte | 1,552.71 | | |
| 9/12 | | Square Inc Sq240912 240912 T3Jts39Eetzf5Hr Rbc Wells Checking | 4,297.02 | | |
| 9/12 | | Deposited Item Retn Unpaid - Paper 240912 | | 25,500.00 | |
| 9/12 | | Wire Trans Svc Charge - Sequence: 240912181380 Srf# 0000100256332534 Trn#240912181380 Rfb# | | 40.00 | |
| 9/12 | | Purchase authorized on 09/11 USPS Stamps Endici 888-434-0055 DC S384255656610783 Card 3757 | | 500.00 | |
| 9/12 | | Purchase authorized on 09/11 USPS Stamps Endici 888-434-0055 DC S584255822650363 Card 3757 | | 500.00 | |
| 9/12 | | Zelle to Golden State Fresh Inc on 09/12 Ref #Rp0Sh8Fnb4 Yams | | 25.00 | |
| 9/12 | | WT Fed#01499 Jpmorgan Chase Ban /Ftr/Bnf=Rippling Payments Inc Srf# 0000100256332534 Trn#240912181380 Rfb# | | 117,652.45 | 25,736.73 |
| 9/13 | | People Center Bvc Wzgrm7L6Qmal6Bn Red Bay Coffee Company | 0.12 | | |
| 9/13 | | People Center Bvc Rvqna1x8Gdnodaw Red Bay Coffee Company | 0.40 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/13 | | Square Inc Sq240913 240913 T3B3Y2Aywy5Szg1 Rbc Wells Checking | 100.75 | | |
| 9/13 | | Amazon.C1Anxlfg0 Payments 240912 7Fmhne9No1Zmfry Keba Armand Konte | 483.80 | | |
| 9/13 | | Square Inc Sq240913 240913 T305Hy7P7MN0B70 Rbc Well Checking | 582.05 | | |
| 9/13 | | Square Inc 240913P2 240913 L210893228156 Rbc Wells Checking | 684.14 | | |
| 9/13 | | Square Inc Sq240913 240913 T31Cdw5Pdq2Yzkv Rbc Wells Checking | 749.98 | | |
| 9/13 | | Square Inc Sq240913 240913 T3K0Mghh6Ezdxck Rbc Wells Checking | 752.35 | | |
| 9/13 | | Shopify Transfer St-N1Z5Z3O6E4L6 Keba Konte | 1,251.67 | | |
| 9/13 | | Square Inc Sq240913 240913 T3Krb70N41V8Gy3 Rbc Wells Checking | 1,635.65 | | |
| 9/13 | | Square Inc Sq240913 240913 T3Ppeqg852Cnw8G Rbc Wells Checking | 4,292.30 | | |
| 9/13 | | Recurring Payment authorized on 09/12 Comcast California 800-Comcast CA S464256375239560 Card 3757 | | 186.32 | |
| 9/13 | | Purchase authorized on 09/12 USPS Stamps Endici 888-434-0055 DC S584256730381642 Card 3757 | | 500.00 | |
| 9/13 | < | Business to Business ACH Debit - People Center Bvc 2Lvdel0Gxygjyro Red Bay Coffee Company | | 0.12 | |
| 9/13 | < | Business to Business ACH Debit - People Center Bvc Prjdgbe1Reodelp Red Bay Coffee Company | | 0.40 | 35,583.10 |
| 9/16 | | Purchase Return authorized on 09/12 Groundcontrol.Cof Httpsshop.Gro CA S384254776101327 Card 3757 | 36.00 | | |
| 9/16 | | Faire Wholesale Order Pay_Q8Hjjqq825 Faire #79Rjcn5Vxr | 155.67 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Xv5Nvgc29H3Jk Rbc Wells Checking | 277.69 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Cx7Qj2Tebe3M4 Rbc Wells Checking | 277.99 | | |
| 9/16 | | Square Inc Sq240916 240916 T3F4W0Zyrye887H Rbc Wells Checking | 288.44 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Qy2Qp2B3x57Ee Rbc Wells Checking | 316.42 | | |
| 9/16 | | Square Inc 240916P2 240916 L210893567003 Rbc Wells Checking | 567.33 | | |
| 9/16 | | Square Inc 240916P2 240916 L210893567002 Rbc Wells Checking | 614.18 | | |
| 9/16 | | Square Inc Sq240916 240916 T3AP8V864Pq9Mv7 Rbc Well Checking | 750.64 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Ahna86Nqf1A0B Rbc Wells Checking | 754.52 | | |
| 9/16 | | Square Inc 240916P2 240916 L210893567001 Rbc Wells Checking | 791.64 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Fh1Wkeyymn9Pe Rbc Well Checking | 905.23 | | |
| 9/16 | | Square Inc 240916P2 240916 L210893568439 Rbc Wells Checking | 1,052.77 | | |
| 9/16 | | Square Inc Sq240916 240916 T39212V666Qakbc Rbc Wells Checking | 1,145.16 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Mzzj7Ehemphsf Rbc Well Checking | 1,295.64 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Khkc6050Nk7N5 Rbc Wells Checking | 1,311.21 | | |
| 9/16 | | Shopify Transfer St-E5J5K9A2D7S4 Keba Konte | 1,438.19 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Ye1Xy4G98Vyy4 Rbc Wells Checking | 1,455.34 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Mqb3Bjdwdykzp Rbc Wells Checking | 1,882.96 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Ymrt37Fjzbj9Z Rbc Wells Checking | 4,722.81 | | |



Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/16 | | Square Inc Sq240916 240916 T3Qdh7Yhk14Rnwd Rbc Wells Checking | 5,606.19 | | |
| 9/16 | | Square Inc Sq240916 240916 T3Q6Y6Bb24Zqch6 Rbc Wells Checking | 7,894.50 | | |
| 9/16 | | Deposit Made In A Branch/Store | 2,330.00 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:14:53 PM 333 Market St San Francisco CA | 389.90 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:17:10 PM 333 Market St San Francisco CA | 281.15 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:20:07 PM 333 Market St San Francisco CA | 385.09 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:22:10 PM 333 Market St San Francisco CA | 219.65 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:24:24 PM 333 Market St San Francisco CA | 286.38 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:27:19 PM 333 Market St San Francisco CA | 290.49 | | |
| 9/16 | | eDeposit IN Branch 09/16/24 03:29:18 PM 333 Market St San Francisco CA | 233.31 | | |
| 9/16 | | Wire Trans Svc Charge - Sequence: 240916084287 Srf# Ow00004928470197 Trn#240916084287 Rfb# Ow00004928470197 | | 25.00 | |
| 9/16 | | Wire Trans Svc Charge - Sequence: 240916084701 Srf# Ow00004928473349 Trn#240916084701 Rfb# Ow00004928473349 | | 25.00 | |
| 9/16 | | Purchase authorized on 09/13 USPS Stamps Endici 888-434-0055 DC S584257814830235 Card 3757 | | 500.00 | |
| 9/16 | | Recurring Payment authorized on 09/14 Comcast California 800-Comcast CA S384258369231952 Card 3757 | | 201.28 | |
| 9/16 | | WT Fed#09864 Bank of America, N /Ftr/Bnf=Jnp Coffee Srf# Ow00004928470197 Trn#240916084287 Rfb# Ow00004928470197 | | 3,141.60 | |
| 9/16 | | WT Fed#09951 US Bank, NA /Ftr/Bnf=Onyx Coffee Srf# Ow00004928473349 Trn#240916084701 Rfb# Ow00004928473349 | | 2,814.20 | 66,832.51 |
| 9/17 | | Square Inc Sq240917 240917 T3Q1Yjavcjc3A5x Rbc Wells Checking | 162.97 | | |
| 9/17 | | Square Inc Sq240917 240917 T3N5D49Pwp9W1Rq Rbc Wells Checking | 396.89 | | |
| 9/17 | | Square Inc Sq240917 240917 T3F0Y3Ctsxhhq1J Rbc Well Checking | 669.98 | | |
| 9/17 | | Square Inc 240917P2 240917 L210893748295 Rbc Wells Checking | 723.62 | | |
| 9/17 | | Square Inc Sq240917 240917 T3Mtwq2D3Szgz8N Rbc Wells Checking | 892.89 | | |
| 9/17 | | Square Inc Sq240917 240917 T3Z9Zdgx7A04J75 Rbc Wells Checking | 1,662.87 | | |
| 9/17 | | Shopify Transfer St-W6A4B1N7H9E9 Keba Konte | 3,641.65 | | |
| 9/17 | | Square Inc Sq240917 240917 T37G2My007He4Gv Rbc Wells Checking | 4,098.66 | | |
| 9/17 | | eDeposit IN Branch 09/17/24 11:02:45 Am 3001 Railroad Ave Pittsburg CA | 51,438.81 | | |
| 9/17 | | Wire Trans Svc Charge - Sequence: 240917120849 Srf# Ow00004932139215 Trn#240917120849 Rfb# Ow00004932139215 | | 25.00 | |
| 9/17 | | Wire Trans Svc Charge - Sequence: 240917123734 Srf# Ow00004932170389 Trn#240917123734 Rfb# Ow00004932170389 | | 25.00 | |
| 9/17 | | Purchase authorized on 09/16 USPS Stamps Endici 888-434-0055 DC S584260662616840 Card 3757 | | 500.00 | |
| 9/17 | | Recurring Payment authorized on 09/16 Facebk *Chwp49Ua72 650-5434800 CA S464260679268664 Card 3757 | | 120.00 | |
| 9/17 | | Recurring Payment authorized on 09/16 Facebk *Wbxdf84A72 650-5434800 CA S584260703304267 Card 3757 | | 105.56 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/17 | | Purchase authorized on 09/16 MR. Rooter - Fergu 510-8436378 CA S464260768935396 Card 3757 | | 811.99 | |
| 9/17 | | WT Fed#04730 Poppy Bank /Ftr/Bnf=Excellent Packaging Supply Srf# Ow00004932139215 Trn#240917120849 Rfb# Ow00004932139215 | | 1,459.59 | |
| 9/17 | | WT Seq121148 Royal Coffee Inc /Bnf=Royal Coffee Srf# Ow00004932142844 Trn#240917121148 Rfb# Ow00004932142844 | | 2,391.30 | |
| 9/17 | | WT Fed#05113 Valley National Ba /Ftr/Bnf=Cape Horn Coffees Inc Srf# Ow00004932170389 Trn#240917123734 Rfb# Ow00004932170389 | | 5,248.06 | |
| 9/17 | | Withdrawal Made In A Branch/Store | | 1,451.72 | 118,382.63 |
| 9/18 | | Square Inc Sq240918 240918 T38Zsvydarxa6Tk Rbc Wells Checking | 121.77 | | |
| 9/18 | | Square Inc Sq240918 240918 T3S0Bm13Jt6W7S5 Rbc Wells Checking | 244.00 | | |
| 9/18 | | Square Inc Sq240918 240918 T3x137Dbr3K2169 Rbc Well Checking | 501.56 | | |
| 9/18 | | Square Inc Sq240918 240918 T3D2Kyebykwqtt2 Rbc Wells Checking | 648.99 | | |
| 9/18 | | Square Inc Sq240918 240918 T30P3Jc70T889Vx Rbc Wells Checking | 757.92 | | |
| 9/18 | | Square Inc Sq240918 240918 T3Kth3W35Ka6Kg3 Rbc Wells Checking | 1,111.24 | | |
| 9/18 | | Square Inc Sq240918 240918 T3Mk7A3G842Xw3G Rbc Wells Checking | 2,074.84 | | |
| 9/18 | | Shopify Transfer St-L3M8R8Y9x0D7 Keba Konte | 2,308.77 | | |
| 9/18 | | Square Inc Sq240918 240918 T3G7T12Jvpztph4 Rbc Wells Checking | 3,815.14 | | |
| 9/18 | | Bill.Com Acctverify 015Rbmobdc6Ai2N Red Bay Coffee | 0.16 | | |
| 9/18 | | Wire Trans Svc Charge - Sequence: 240918140575 Srf# Ow00004934968257 Trn#240918140575 Rfb# Ow00004934968257 | | 25.00 | |
| 9/18 | | Purchase authorized on 09/16 USPS Stamps Endici 888-434-0055 DC S384260848663833 Card 3757 | | 500.00 | |
| 9/18 | | Purchase authorized on 09/17 USPS Stamps Endici 888-434-0055 DC S384261725322519 Card 3757 | | 500.00 | |
| 9/18 | | Purchase authorized on 09/17 Uber *Trip Help.Uber.Com CA S384261841156508 Card 3757 | | 41.18 | |
| 9/18 | | WT Fed#06479 Northfield Bank /Ftr/Bnf=Continental Terminals LLC Srf# Ow00004934968257 Trn#240918140575 Rfb# Ow00004934968257 | | 274.85 | |
| 9/18 | | Pgande Web Online SEP 24 05660753091724 Red Bay Coffee Company | | 6,072.90 | |
| 9/18 | < | Business to Business ACH Debit - Bill.Com Acctverify 015Rbmobdc6Ai2N Red Bay Coffee | | 0.16 | 122,552.93 |
| 9/19 | | Square Inc Sq240919 240919 T3Tyk9N0SD990Dj Rbc Wells Checking | 97.23 | | |
| 9/19 | | Square Inc Sq240919 240919 T3Dpygn023B1Yq8 Rbc Wells Checking | 124.73 | | |
| 9/19 | | Square Inc Sq240919 240919 T3P4080Bshayn8S Rbc Well Checking | 288.47 | | |
| 9/19 | | Square Inc Sq240919 240919 T3Yk7Wp2Rtabgqy Rbc Wells Checking | 499.11 | | |
| 9/19 | | Square Inc Sq240919 240919 T3Vjw50Cpmpm5Vx Rbc Wells Checking | 719.57 | | |
| 9/19 | | Square Inc Sq240919 240919 T3Nnkczr1ME5C5E Rbc Wells Checking | 831.21 | | |
| 9/19 | | Shopify Transfer St-O0Z5V8B9I9A0 Keba Konte | 1,390.49 | | |
| 9/19 | | Square Inc Sq240919 240919 T3Mgegrchx3Hkaj Rbc Wells Checking | 1,978.89 | | |
| 9/19 | | Square Inc Sq240919 240919 T3A5K9T19Rq1Wg4 Rbc Wells Checking | 4,186.45 | | |
| 9/19 | | Brewbird Acctverify 015Rxyodmo6C9Bs Red Bay Coffee San Fra | 0.01 | | |



Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/19 | | WT Fed#04097 Svb, A Division of /Org=Smart Coffee Technology, Inc. Srf# 20242631545100 Trn#240919184195 Rfb# | 9,000.00 | | |
| 9/19 | | WT Fed#04101 Svb, A Division of /Org=Smart Coffee Technology, Inc. Srf# 20242631546100 Trn#240919184288 Rfb# | 4,734.41 | | |
| 9/19 | | Wire Trans Svc Charge - Sequence: 240919023327 Srf# Ow00004935728046 Trn#240919023327 Rfb# Ow00004935728046 | | 25.00 | |
| 9/19 | | Purchase authorized on 09/18 Uber *Trip Help.Uber.Com CA S384262618632097 Card 3757 | | 10.05 | |
| 9/19 | | Purchase authorized on 09/18 USPS Stamps Endici 888-434-0055 DC S464262799631254 Card 3757 | | 500.00 | |
| 9/19 | | Recurring Payment authorized on 09/18 Deputy 041-2186249 GA S584262846318608 Card 3757 | | 449.17 | |
| 9/19 | | Purchase authorized on 09/18 Uber *Lime Help.Uber.Com CA S384263036267567 Card 3757 | | 9.48 | |
| 9/19 | | Purchase authorized on 09/18 Uber *Lime Help.Uber.Com CA S384263180936256 Card 3757 | | 1.54 | |
| 9/19 | | Purchase authorized on 09/18 Uber *Lime Help.Uber.Com CA S384263183218254 Card 3757 | | 1.54 | |
| 9/19 | | WT Fed#02067 Poppy Bank /Ftr/Bnf=Excellent Packaging Supply Srf# Ow00004935728046 Trn#240919023327 Rfb# Ow00004935728046 | | 2,544.94 | 142,861.78 |
| 9/20 | | Square Inc Sq240920 240920 T33D320AZ0Mncwm Rbc Wells Checking | 74.17 | | |
| 9/20 | | Square Inc Sq240920 240920 T3Q7Vcj6Hcftd4Z Rbc Wells Checking | 162.67 | | |
| 9/20 | | Square Inc Sq240920 240920 T37Xfar68Q9C3AP Rbc Well Checking | 406.59 | | |
| 9/20 | | Square Inc Sq240920 240920 T3MgehgtkON6Hcf Rbc Wells Checking | 759.22 | | |
| 9/20 | | Square Inc Sq240920 240920 T33D7WY4S878Wes Rbc Wells Checking | 818.86 | | |
| 9/20 | | Square Inc Sq240920 240920 T3A7Ww5Egpc7R2E Rbc Wells Checking | 1,078.07 | | |
| 9/20 | | Shopify Transfer St-Y6C7Z8L4S4x8 Keba Konte | 1,800.79 | | |
| 9/20 | | Square Inc Sq240920 240920 T3Y0M6M40Vtnd8F Rbc Wells Checking | 2,359.36 | | |
| 9/20 | | Square Inc Sq240920 240920 T3Bvq6Jpkmx9H7Q Rbc Wells Checking | 3,964.63 | | |
| 9/20 | | P48746Elgendysor Corp Pay Red Bay Coffee Inc | 9,522.00 | | |
| 9/20 | | eDeposit IN Branch 09/20/24 10:16:18 Am 3450 Fruitvale Ave Oakland CA 3757 | 9.00 | | |
| 9/20 | | Pixar 091924_ACH 57915 Red Bay Coffee Company | 0.24 | | |
| 9/20 | | Purchase authorized on 09/18 Uber *Trip Help.Uber.Com CA S584262673068966 Card 3757 | | 6.59 | |
| 9/20 | | Purchase authorized on 09/18 Vientian Cafe - Li Oakland CA S384263088300059 Card 3757 | | 67.16 | |
| 9/20 | | Purchase authorized on 09/18 Uber *Lime Help.Uber.Com CA S384263195196574 Card 3757 | | 9.92 | |
| 9/20 | | Recurring Payment authorized on 09/19 Sos Invty 817-422-Httpswww.Sosi TX S464263615323419 Card 3757 | | 179.95 | |
| 9/20 | | Cash eWithdrawal IN Branch 09/20/2024 10:07 Am 3450 Fruitvale Ave Oakland CA 3757 | | 9.00 | |
| 9/20 | | Withdrawal Made In A Branch/Store | | 3,872.92 | 159,671.84 |
| 9/23 | | Square Inc Sq240923 240923 T3Eatakkcgmzk6H Rbc Wells Checking | 172.08 | | |
| 9/23 | | Square Inc Sq240923 240923 T3FbfkOPtkg698S Rbc Wells Checking | 306.22 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Fem0G23Zkd9Wg Rbc Wells Checking | 429.43 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Tnpf44Dmms2P4 Rbc Well Checking | 600.67 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/23 | | Square Inc Sq240923 240923 T391Hcvr1Ysdyc6 Rbc Wells Checking | 676.50 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Pk69Jm4Nvmet5 Rbc Wells Checking | 755.16 | | |
| 9/23 | | Square Inc Sq240923 240923 T3M01Hz6Bnp04Zt Rbc Well Checking | 778.80 | | |
| 9/23 | | Square Inc Sq240923 240923 T3K9Akqj974Z7N5 Rbc Wells Checking | 838.46 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Nmb4AP5Ssxpg3 Rbc Well Checking | 905.98 | | |
| 9/23 | | Square Inc 240923P2 240923 L210894384688 Rbc Wells Checking | 987.78 | | |
| 9/23 | | Square Inc Sq240923 240923 T3V48Qqspb312R2 Rbc Wells Checking | 990.36 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Bfkb6Kaj385Te Rbc Wells Checking | 1,126.78 | | |
| 9/23 | | Square Inc Sq240923 240923 T34R581Jv96Xzz1 Rbc Wells Checking | 1,180.02 | | |
| 9/23 | | Square Inc Sq240923 240923 T3N15Ptbgtgv6NM Rbc Wells Checking | 1,337.69 | | |
| 9/23 | | Shopify Transfer St-F2I9P0S4V4K5 Keba Konte | 1,568.78 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Z2Nks593Kd2at Rbc Wells Checking | 1,767.33 | | |
| 9/23 | | Square Inc Sq240923 240923 T3C11Js9Amsz3By Rbc Wells Checking | 4,675.26 | | |
| 9/23 | | Square Inc Sq240923 240923 T39F2Dyxgx9F5Dp Rbc Wells Checking | 5,677.36 | | |
| 9/23 | | Square Inc Sq240923 240923 T3Z8Kwbrb52Dnfz Rbc Wells Checking | 7,591.71 | | |
| 9/23 | | Wire Trans Svc Charge - Sequence: 240923116756 Srf# Ow00004949931121 Trn#240923116756 Rfb# Ow00004949931121 | | 25.00 | |
| 9/23 | | Wire Trans Svc Charge - Sequence: 240923117068 Srf# Ow00004949934655 Trn#240923117068 Rfb# Ow00004949934655 | | 25.00 | |
| 9/23 | | Wire Trans Svc Charge - Sequence: 240923118059 Srf# Ow00004949945486 Trn#240923118059 Rfb# Ow00004949945486 | | 25.00 | |
| 9/23 | | Recurring Payment authorized on 09/20 Google *Ads6825303 CC@Google.Com CA S584264323820965 Card 3757 | | 500.00 | |
| 9/23 | | Purchase authorized on 09/20 Dri*Uprinting 888-8884211 CA S304264591283942 Card 3757 | | 148.53 | |
| 9/23 | | Purchase authorized on 09/20 Oakland Park Meter Oakland CA S384264618353071 Card 3757 | | 1.00 | |
| 9/23 | | Purchase authorized on 09/20 USPS Stamps Endici 888-434-0055 DC S584264675386425 Card 3757 | | 500.00 | |
| 9/23 | | Purchase authorized on 09/20 IN *Mishmesh LLC 415-8878024 CA S464265041319220 Card 3757 | | 325.00 | |
| 9/23 | | Purchase authorized on 09/20 Uber *Lime Help.Uber.Com CA S384265066715699 Card 3757 | | 10.65 | |
| 9/23 | | WT 240923-116756 Societe Generale /Bnf=Societe Generale Srf# Ow00004949931121 Trn#240923116756 Rfb# Ow00004949931121 | | 8,376.42 | |
| 9/23 | | WT Fed#08512 US Bank, NA /Ftr/Bnf=Onyx Coffee Srf# Ow00004949934655 Trn#240923117068 Rfb# Ow00004949934655 | | 9,005.00 | |
| 9/23 | | WT 240923-118059 Bank of China /Bnf=Foshan Mtpak CO Ltd Srf# Ow00004949945486 Trn#240923118059 Rfb# Ow00004949945486 | | 4,320.00 | |
| 9/23 | | Withdrawal Made In A Branch/Store | | 1,945.26 | |
| 9/23 | < | Business to Business ACH Debit - Bill.Com Payables 026Ulsdgf13396D The Data Council LLC DBA IX-One Bill.Com 026Ulsdg | | 790.00 | |



Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/23 | < | Business to Business ACH Debit - Bill.Com Payables 015Lqneccw6F9Ff Multiple Payments Bill.Com Payables 015Lqneccw6F9 | | 51,783.88 | 114,257.47 |
| 9/24 | | Square Inc Sq240924 240924 T31Pd75Cg93Vs20 Rbc Wells Checking | 124.73 | | |
| 9/24 | | Square Inc Sq240924 240924 T3D5Ya7Xn6Z1Zgk Rbc Wells Checking | 544.53 | | |
| 9/24 | | Square Inc Sq240924 240924 T3Z61M4Rem3Sh8R Rbc Wells Checking | 654.44 | | |
| 9/24 | | Square Inc Sq240924 240924 T3Nxz3004J7Zezd Rbc Wells Checking | 766.90 | | |
| 9/24 | | Square Inc Sq240924 240924 T3Ka5Hxpymhgedt Rbc Wells Checking | 1,738.91 | | |
| 9/24 | | Shopify Transfer St-T3K1I3R6F0K1 Keba Konte | 4,253.69 | | |
| 9/24 | | Square Inc Sq240924 240924 T3VA3Jtr6Wq68Za Rbc Wells Checking | 4,676.17 | | |
| 9/24 | | P48746Elgendysor Corp Pay Red Bay Coffee Inc | 12,672.00 | | |
| 9/24 | | eDeposit IN Branch 09/24/24 01:35:14 PM 3001 Railroad Ave Pittsburg CA | 12,742.10 | | |
| 9/24 | | Wire Trans Svc Charge - Sequence: 240924140008 Srf# Ow00004953602605 Trn#240924140008 Rfb# Ow00004953602605 | | 25.00 | |
| 9/24 | | Wire Trans Svc Charge - Sequence: 240924154593 Srf# 0000001268154594 Trn#240924154593 Rfb# | | 40.00 | |
| 9/24 | | Purchase authorized on 09/22 Uber *Trip Help.Uber.Com CA S584267036462879 Card 3757 | | 8.79 | |
| 9/24 | | Purchase authorized on 09/22 Uber *Trip Help.Ub 800-5928996 CA S584267084476770 Card 3757 | | 5.29 | |
| 9/24 | | Purchase authorized on 09/23 USPS Stamps Endici 888-434-0055 DC S464267552847347 Card 3757 | | 500.00 | |
| 9/24 | | Purchase authorized on 09/23 Uber *Trip Help.Uber.Com CA S584267570306704 Card 3757 | | 8.27 | |
| 9/24 | | WT 240924-140008 Societe Generale /Bnf=Societe Generale Srf# Ow00004953602605 Trn#240924140008 Rfb# Ow00004953602605 | | 4,476.99 | |
| 9/24 | | WT Seq154262 Royal Coffee Inc /Bnf=Royal Coffee Inc Srf# 0000001268693594 Trn#240924154262 Rfb# | | 17,653.63 | |
| 9/24 | | WT Fed#08214 Valley National Ba /Ftr/Bnf=Cape Horn Coffee Srf# 0000001268154594 Trn#240924154593 Rfb# | | 10,496.10 | |
| 9/24 | < | Business to Business ACH Debit - Bill.Com Payables 015Oznqigj6Hcw4 Waterloo Beverages Bill.Com 015Oznqigj6Hcw4 Inv 9 | | 273.22 | |
| 9/24 | | Paypal Inst Xfer 240924 MS.Ashleywillia Red Bay Coffee | | 1,945.26 | 116,998.39 |
| 9/25 | | Square Inc Sq240925 240925 T3SM9Nbs0Kz56C6 Rbc Wells Checking | 124.43 | | |
| 9/25 | | Square Inc Sq240925 240925 T320A8Y7C9Fzjg6 Rbc Wells Checking | 151.45 | | |
| 9/25 | | Square Inc Sq240925 240925 T3A8F0Nwh0Zp8D9 Rbc Wells Checking | 642.39 | | |
| 9/25 | | Square Inc Sq240925 240925 T3N7R93Gyvfqb9B Rbc Wells Checking | 752.25 | | |
| 9/25 | | Square Inc Sq240925 240925 T3Vaqd323TN482x Rbc Wells Checking | 1,099.98 | | |
| 9/25 | | Square Inc Sq240925 240925 T3Fz6Aksa48Rz85 Rbc Wells Checking | 2,429.05 | | |
| 9/25 | | Shopify Transfer St-S2B0O5T8F3Q0 Keba Konte | 3,070.23 | | |
| 9/25 | | Square Inc Sq240925 240925 T333Zwzkek98Mqz Rbc Wells Checking | 4,426.58 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 01:25:28 PM 464 California St San Francisco CA | 2,417.87 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:45:30 PM 1900 Union St San Francisco CA | 11.90 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:47:43 PM 1900 Union St San Francisco CA | 36.60 | | |



Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/25 | | eDeposit IN Branch 09/25/24 02:49:54 PM 1900 Union St San Francisco CA | 45.99 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:51:42 PM 1900 Union St San Francisco CA | 16.95 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:53:12 PM 1900 Union St San Francisco CA | 55.70 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:54:41 PM 1900 Union St San Francisco CA | 31.15 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:57:17 PM 1900 Union St San Francisco CA | 35.89 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 02:58:58 PM 1900 Union St San Francisco CA | 29.55 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 03:00:33 PM 1900 Union St San Francisco CA | 9.60 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 03:01:43 PM 1900 Union St San Francisco CA | 1.00 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 03:03:27 PM 1900 Union St San Francisco CA | 113.40 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 03:05:05 PM 1900 Union St San Francisco CA | 34.83 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 03:06:48 PM 1900 Union St San Francisco CA | 35.70 | | |
| 9/25 | | eDeposit IN Branch 09/25/24 04:57:44 PM 901 Franklin St Oakland CA | 1,945.26 | | |
| 9/25 | | Online Transfer From Red Bay Coffee Company, Inc. Ref #Ib0Pntk5C6 Business Platinum Savings Payroll Transfer | 43,000.00 | | |
| 9/25 | | Purchase authorized on 09/24 Uber *Trip Help.Uber.Com CA S384268586706177 Card 3757 | | 7.08 | |
| 9/25 | | Purchase authorized on 09/24 Shopify* 277415449 Httpsshopify. IL S464268651088715 Card 3757 | | 1,320.74 | |
| 9/25 | < | Business to Business ACH Debit - Bill.Com Payables 015Qutblyy6Ip99 Continental Terminals Annex, Inc Bill.Com 015Qutb | | 399.38 | 175,788.94 |
| 9/26 | | Square Inc Sq240926 240926 T3Q9Jcmfand1Rws Rbc Wells Checking | 152.96 | | |
| 9/26 | | Square Inc Sq240926 240926 T3Y5Ngpva3P0J77 Rbc Wells Checking | 235.56 | | |
| 9/26 | | Pixar 092524Vndr 58041 Red Bay Coffee Company | 460.14 | | |
| 9/26 | | Square Inc Sq240926 240926 T3Htstetx0S1Tjj Rbc Wells Checking | 601.50 | | |
| 9/26 | | Alta Adams Resta Bill.Com 026Cytafp13Aupz Alta Adams Restaurant Project, LLC Bill.Com 026CY | 638.80 | | |
| 9/26 | | Square Inc Sq240926 240926 T3Mq9S8Ntnpwyy4 Rbc Wells Checking | 720.94 | | |
| 9/26 | | Square Inc Sq240926 240926 T36Vyjajamyp42A Rbc Wells Checking | 912.84 | | |
| 9/26 | | Shopify Transfer St-F5R2S8F5K1C7 Keba Konte | 1,358.86 | | |
| 9/26 | | Square Inc Sq240926 240926 T3End3Qe3Vrpbjg Rbc Wells Checking | 2,677.88 | | |
| 9/26 | | Square Inc Sq240926 240926 T3Fy776Vjjyaj36 Rbc Wells Checking | 4,988.72 | | |
| 9/26 | | Wire Trans Svc Charge - Sequence: 240926195238 Srf# 0063579269419305 Trn#240926195238 Rfb# | | 40.00 | |
| 9/26 | | Purchase authorized on 09/24 Uber *Trip Help.Uber.Com CA S384268775009246 Card 3757 | | 7.18 | |
| 9/26 | | Purchase authorized on 09/24 IN *Mishmesh LLC 415-8878024 CA S584269029781732 Card 3757 | | 325.00 | |
| 9/26 | | Purchase authorized on 09/25 Uber *Trip Help.Uber.Com CA S384269546510206 Card 3757 | | 14.71 | |
| 9/26 | | Purchase authorized on 09/25 USPS Stamps Endici 888-434-0055 DC S304269654298389 Card 3757 | | 500.00 | |
| 9/26 | | Recurring Payment authorized on 09/25 Slack T1Xczgym9 Httpsslack.CO CA S464269825387127 Card 3757 | | 620.40 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/26 | | WT Fed#03106 Jpmorgan Chase Ban /Ftr/Bnf=Rippling Srf# 0063579269419305 Trn#240926195238 Rfb# | | 102,431.95 | |
| 9/26 | < | Business to Business ACH Debit - Bill.Com Payables 015lirwibh6Kswr Ecolab Bill.Com 015lirwibh6Kswr Inv 634 | | 308.62 | |
| 9/26 | < | Business to Business ACH Debit - Bill.Com Payables 015Cydohub6Lawd Continental Terminals Annex, Inc Bill.Com 015Cydo | | 348.05 | |
| 9/26 | < | Business to Business ACH Debit - Bill.Com Payables 015Zalwjru6Kk8R Excellent Packaging & Supply Bill.Com 015Zalwjru6 | | 989.46 | |
| 9/26 | < | Business to Business ACH Debit - Bill.Com Payables 015Bgsoddl6Lsow Excellent Packaging & Supply Bill.Com 015Bgsoddl6 | | 1,594.10 | |
| 9/26 | 1061 | Check | | 2,545.10 | |
| 9/26 | 1062 | Check | | 4,180.20 | 74,632.37 |
| 9/27 | | Square Inc Sq240927 240927 T3G8Q8Czpm61Rcg Rbc Wells Checking | 71.92 | | |
| 9/27 | | Square Inc Sq240927 240927 T3Qmpj8Y2Ws95Y1 Rbc Wells Checking | 83.54 | | |
| 9/27 | | Square Inc Sq240927 240927 T3Rfyek32C6Q25C Rbc Wells Checking | 134.04 | | |
| 9/27 | | Amazon.Crjy8C3G0 Payments 240926 2Hjgxc4Gzodg7Ee Keba Armand Konte | 427.17 | | |
| 9/27 | | Square Inc Sq240927 240927 T3Bxnbq0Tscb9Dy Rbc Wells Checking | 605.37 | | |
| 9/27 | | Square Inc Sq240927 240927 T33Pmww8Bez4Gr6 Rbc Wells Checking | 664.40 | | |
| 9/27 | | Shopify Transfer St-Y2A8Q7M7O5U1 Keba Konte | 710.47 | | |
| 9/27 | | Square Inc Sq240927 240927 T3F0N2C6Dbkvfvx Rbc Wells Checking | 884.55 | | |
| 9/27 | | Square Inc Sq240927 240927 T3Dkjtf6T9Dcx2P Rbc Wells Checking | 2,398.68 | | |
| 9/27 | | Square Inc Sq240927 240927 T3C9Qyrk9Zs16Bz Rbc Wells Checking | 4,722.16 | | |
| 9/27 | | Purchase authorized on 09/25 Amazon Mktpl*Hr5W8 Amzn.Com/Bill WA S464269668123048 Card 3757 | | 27.99 | |
| 9/27 | | Purchase authorized on 09/25 Uber *Trip Help.Uber.Com CA S464269819893899 Card 3757 | | 6.90 | |
| 9/27 | | Purchase authorized on 09/25 Uber *Trip Help.Uber.Com CA S384270047248949 Card 3757 | | 6.79 | |
| 9/27 | | Recurring Payment authorized on 09/26 Google Ads68253034 650-2530000 CA S384270366693828 Card 3757 | | 500.00 | |
| 9/27 | | Purchase authorized on 09/26 Uber *Trip Help.Uber.Com CA S304270573376757 Card 3757 | | 9.19 | |
| 9/27 | | Purchase authorized on 09/26 USPS Stamps Endici 888-434-0055 DC S464270740888999 Card 3757 | | 500.00 | |
| 9/27 | < | Business to Business ACH Debit - Replen Rippling Replenpaym 290969 Red Bay Coffee Company | | 151.00 | 84,132.80 |
| 9/30 | | Intuit Acctverify 240930 Red Bay Coffee | 0.14 | | |
| 9/30 | | Intuit Acctverify 240930 Red Bay Coffee | 0.17 | | |
| 9/30 | | Square Inc Sq240930 240930 T3T42Nx1Ewqsy4C Rbc Wells Checking | 152.96 | | |
| 9/30 | | Square Inc Sq240930 240930 T3K2Sfp2B4Bnc2A Rbc Wells Checking | 355.37 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Mtygep1Qw5Nfj Rbc Wells Checking | 483.84 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Cgwecvmc9Phtk Rbc Wells Checking | 558.83 | | |
| 9/30 | | Square Inc Sq240930 240930 T3C2F470Ajpe376 Rbc Wells Checking | 671.65 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Rhnthh3V2K3E8 Rbc Wells Checking | 780.72 | | |
| 9/30 | | Square Inc Sq240930 240930 T33Jvrtvkjtdmn2 Rbc Wells Checking | 860.27 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/30 | | Shopify Transfer St-J3Q4H1T5Y7Z7 Keba Konte | 902.64 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Rpb9Btha1N4MH Rbc Wells Checking | 951.93 | | |
| 9/30 | | Square Inc Sq240930 240930 T300Jxczq36Sncp Rbc Wells Checking | 955.76 | | |
| 9/30 | | Square Inc Sq240930 240930 T3E9R8N6Dtgnb38 Rbc Wells Checking | 1,028.19 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Kjzwnrj7Bzrp5 Rbc Wells Checking | 1,047.83 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Eqp3Pn4Xaraxc Rbc Wells Checking | 1,562.91 | | |
| 9/30 | | Square Inc Sq240930 240930 T3W4Ktvrb4Qazex Rbc Wells Checking | 1,686.54 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Bp3Z9Xzkypqcr Rbc Wells Checking | 4,737.86 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Gfj4H0Ymy94Jm Rbc Wells Checking | 5,629.87 | | |
| 9/30 | | Square Inc Sq240930 240930 T3Dgvwkw2Nr7R4P Rbc Wells Checking | 6,197.81 | | |
| 9/30 | | Purchase authorized on 09/25 Food Service Direc 1-757-8022543 VA S304269680657480 Card 3757 | | 471.50 | |
| 9/30 | | Purchase authorized on 09/25 Food Service Direc 1-757-8022543 VA S384269682102814 Card 3757 | | 359.48 | |
| 9/30 | | Purchase authorized on 09/25 Antiques By The Ba 510-522-7500 CA S584269712824994 Card 3757 | | 75.00 | |
| 9/30 | | Purchase authorized on 09/26 IN *Mishmesh LLC 415-8878024 CA S304271018678135 Card 3757 | | 410.00 | |
| 9/30 | | Purchase authorized on 09/27 Amazon RETA* NI7lj WWW.Amazon.CO WA S304271655280025 Card 3757 | | 198.36 | |
| 9/30 | | Purchase authorized on 09/27 USPS Stamps Endici 888-434-0055 DC S464271703510695 Card 3757 | | 500.00 | |
| 9/30 | | Purchase authorized on 09/27 Uber *Trip Help.Uber.Com CA S384271724214652 Card 3757 | | 9.91 | |
| 9/30 | | Purchase authorized on 09/27 Paypal *Wrmsdc 5106862555 CA S304271788608132 Card 3757 | | 450.00 | |
| 9/30 | | Purchase authorized on 09/27 Uber *Trip Help.Uber.Com CA S584272083339820 Card 3757 | | 8.39 | |
| 9/30 | | Purchase authorized on 09/27 Uber *Trip Help.Uber.Com CA S384272101956750 Card 3757 | | 7.74 | |
| 9/30 | | Purchase authorized on 09/28 Uber *Trip Help.Uber.Com CA S304272663615517 Card 3757 | | 26.92 | |
| 9/30 | | Purchase authorized on 09/28 Amazon Mark* 1E7U3 Httpsamazon.C WA S464272709713271 Card 3757 | | 46.52 | |
| 9/30 | | Purchase authorized on 09/28 Uber *Trip Help.Uber.Com CA S584272861362286 Card 3757 | | 23.92 | |
| 9/30 | | Purchase authorized on 09/28 IN *Mishmesh LLC 415-8878024 CA S584273135002680 Card 3757 | | 325.00 | |
| 9/30 | | Purchase authorized on 09/28 IN *Mishmesh LLC 415-8878024 CA S584273137968965 Card 3757 | | 334.75 | |
| 9/30 | | Purchase authorized on 09/29 Uber *Lime Help.Uber.Com CA S304273800121776 Card 3757 | | 4.63 | |
| 9/30 | | Purchase authorized on 09/29 Uber *Lime Help.Uber.Com CA S584273823648884 Card 3757 | | 7.28 | |
| 9/30 | | Intuit Acctverify 240930 Red Bay Coffee | | 0.31 | |
| 9/30 | < | Business to Business ACH Debit - Bill.Com Payables 015Bcjklrw6Oqz0 Gls Bill.Com 015Bcjklrw6Oqz0 Inv 536 | | 410.28 | |
| 9/30 | | Choice Admin Onlin Pmnt 240927 74495011 Red Bay Coffee Company | | 14,682.49 | |
| 9/30 | | Interest Payment | 0.66 | | |
| 9/30 | | Coin Ordered Fee | | 5.55 | 94,340.72 |
| Ending balance on 9/30 | | | | | 94,340.72 |
| Totals | | | $552,613.91 | $461,746.03 | |



Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1061 | 9/26 | 2,545.10 | 1062 | 9/26 | 4,180.20 |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2024 - 09/30/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $3,472.84 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $116,974.28 ☑ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 10,300 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 83 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ☑ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Updated limits on Overdraft Fees



Effective October 1, 2024, we will no longer assess overdraft fees on items of $10 or less. Additionally, if both your ending daily account balance and available balance are overdrawn by $10 or less after we have processed your transactions, we won't assess an overdraft fee on those items.

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

# Business Platinum Savings

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $40.00 |
| Deposits/Credits | 43,364.16 |
| Withdrawals/Debits | - 43,015.00 |
| Ending balance on 9/30 | $389.16 |

Account number: [redacted]3223
RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.31 |
| Average collected balance | $31,897.99 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $1.31 |
| Interest paid this year | $1.31 |

## Transaction history

| *Date* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|
| 9/3 | WT Fed#05708 Jpmorgan Chase Ban /Org=Red Bay Coffee Company, Inc. Srf# 3193174247Es Trn#240903035462 Rfb# Bmg of 24/09/03 | 43,362.85 | | |
| 9/3 | Wire Trans Svc Charge - Sequence: 240903035462 Srf# 3193174247Es Trn#240903035462 Rfb# Bmg of 24/09/03 | | 15.00 | 43,387.85 |
| 9/25 | Online Transfer to Red Bay Coffee Company, Inc. Ref #Ib0Pntk5C6 Business Checking Payroll Transfer | | 43,000.00 | 387.85 |
| 9/30 | Interest Payment | 1.31 | | 389.16 |
| Ending balance on 9/30 | | | | 389.16 |
| Totals | | $43,364.16 | $43,015.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2024 - 09/30/2024 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The fee is waived this fee period because the account is linked to a Navigate Business Checking account or Optimize Business Checking account. | | |
| **How to avoid the monthly service fee**<br>Have any ONE of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $10,000.00 | $40.00 ☐ |
| • The fee is waived when linked to a Navigate Business Checking account or Optimize Business Checking account | | |

YO/YO

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . $ ______

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ______
$ ______
$ ______
\+ $ ______

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . $ ______

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2024 through August 30, 2024

Account Number: [redacted]8922

CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00056113 DRE 703 210 24924 NNNNNNNNNNN 1 000000000 D2 0000

RED BAY COFFEE COMPANY, INC.
3098 E 10TH ST
OAKLAND CA 94601-2960

## We□re updating our Deposit Account Agreement, including the Arbitration section

On November 17, 2024, we□re updating section X. Arbitration; Resolving Disputes in the Deposit Account Agreement. We□ve included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-242-7338.

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at chase.com/business/disclosures or by visiting a branch. The new agreement will include these changes as well as any additional updates occurring at this time.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $321,907.59 |
| Deposits and Additions | 296 | 620,354.63 |
| Checks Paid | 1 | -890.46 |
| ATM & Debit Card Withdrawals | 27 | -10,463.56 |
| Electronic Withdrawals | 67 | -886,978.97 |
| Other Withdrawals | 4 | -22.01 |
| Fees | 1 | -2.50 |
| Ending Balance | 396 | $43,904.72 |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account □ please refer to your Deposit Account Agreement for more information.



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Orig CO Name:White Shadow Gro Orig ID:9200502235 Desc Date:240801 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020260997 Eed:240801 Ind ID:11140044528 Ind Name:Red Bay Coffee Trn: 2140260997Tc | $13,198.59 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020496300 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140496300Tc | 4,120.71 |
| 08/01 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000010908361 Eed:240801 Ind ID:St-K1P1E0K7R3P0 Ind Name:Red Bay Coffee Trn: 2140908361Tc | 1,828.52 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020501428 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140501428Tc | 966.73 |
| 08/01 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240731 CO Entry Descr:8007086413Sec:PPD Trace#:242071750387441 Eed:240801 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2140387441Tc | 935.60 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020500105 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140500105Tc | 707.08 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020498915 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140498915Tc | 698.58 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020499818 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140499818Tc | 679.64 |
| 08/01 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240801 CO Entry Descr:240801P2 Sec:PPD Trace#:021000020500119 Eed:240801 Ind ID: Ind Name:8922 Trn: 2140500119Tc | 142.14 |
| 08/01 | Orig CO Name:Shoppayinst Afrm Orig ID:9729198000 Desc Date:240801 CO Entry Descr:Payments Sec:CCD Trace#:021000021093453 Eed:240801 Ind ID:E975Zz1Npfkoceb Ind Name:Red Bay Coffee Trn: 2141093453Tc | 96.81 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028487036 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158487036Tc | 4,534.72 |
| 08/02 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240801 CO Entry Descr:8007086413Sec:PPD Trace#:242071755360138 Eed:240802 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2155360138Tc | 3,765.40 |
| 08/02 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000019368813 Eed:240802 Ind ID:St-Z8I8P3Y4F3A3 Ind Name:Red Bay Coffee Trn: 2159368813Tc | 1,896.57 |
| 08/02 | Orig CO Name:Crafty Orig ID:9186939000 Desc Date: CO Entry Descr:Inv8389 Sec:CCD Trace#:074920909849294 Eed:240802 Ind ID: Ind Name:Red Bay Coffee Crafty Paying Bill Inv8389 Via Ramp Trn: 2159849294Tc | 1,064.35 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028492590 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158492590Tc | 998.81 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028490802 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158490802Tc | 878.00 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028491126 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158491126Tc | 732.24 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028489872 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158489872Tc | 645.18 |
| 08/02 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240802 CO Entry Descr:240802P2 Sec:PPD Trace#:021000028491147 Eed:240802 Ind ID: Ind Name:8922 Trn: 2158491147Tc | 101.68 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000025978630 Eed:240805 Ind ID: Ind Name:8922 Trn: 2185978630Tc | 12,590.97 |





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021816837 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181816837Tc | 4,048.32 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021822749 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181822749Tc | 3,401.51 |
| 08/05 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240802 CO Entry Descr:8007086413Sec:PPD Trace#:242071759774437 Eed:240805 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2189774437Tc | 3,129.05 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021828227 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181828227Tc | 2,615.74 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021825247 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181825247Tc | 2,413.41 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021824808 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181824808Tc | 2,129.75 |
| 08/05 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000010099418 Eed:240805 Ind ID:St-R2I0R1N2Z8N5 Ind Name:Red Bay Coffee Trn: 2180099418Tc | 1,634.30 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021822606 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181822606Tc | 1,468.75 |
| 08/05 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000021556722 Eed:240805 Ind ID:St-I9E3A8S9N0X1 Ind Name:Red Bay Coffee Company Trn: 2181556722Tc | 1,037.46 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021822605 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181822605Tc | 995.03 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021825246 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181825246Tc | 955.17 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021824807 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181824807Tc | 952.45 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240805 CO Entry Descr:240805P2 Sec:PPD Trace#:021000021828226 Eed:240805 Ind ID: Ind Name:8922 Trn: 2181828226Tc | 696.76 |
| 08/06 | Deposit | 25,010.60 |
| 08/06 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240806 CO Entry Descr:240806P2 Sec:PPD Trace#:021000026126213 Eed:240806 Ind ID: Ind Name:8922 Trn: 2196126213Tc | 4,409.96 |
| 08/06 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016231145 Eed:240806 Ind ID:St-Y3N6Y8J6H1X2 Ind Name:Red Bay Coffee Trn: 2196231145Tc | 3,245.61 |
| 08/06 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240806 CO Entry Descr:240806P2 Sec:PPD Trace#:021000026128921 Eed:240806 Ind ID: Ind Name:8922 Trn: 2196128921Tc | 908.71 |
| 08/06 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240806 CO Entry Descr:240806P2 Sec:PPD Trace#:021000026130247 Eed:240806 Ind ID: Ind Name:8922 Trn: 2196130247Tc | 848.21 |
| 08/06 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240806 CO Entry Descr:240806P2 Sec:PPD Trace#:021000026129126 Eed:240806 Ind ID: Ind Name:8922 Trn: 2196129126Tc | 675.25 |
| 08/06 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240806 CO Entry Descr:240806P2 Sec:PPD Trace#:021000026128142 Eed:240806 Ind ID: Ind Name:8922 Trn: 2196128142Tc | 622.97 |



August 01, 2024 through August 30, 2024

Account Number: ███████8922

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06 | Orig CO Name:Alta Adams Resta Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000026549115 Eed:240806 Ind ID:026Xdxrxm10Lvq4       Ind Name:Red Bay Coffee       Alta Adams Restaurant Project, LLC Bill.Com 026Xdxrxm10Lvq4 Inv826 64 Trn:2196549115Tc | 319.40 |
| 08/06 | Orig CO Name:Seed Leaf LLC Orig ID:U814838350 Desc Date: CO Entry Descr:240806182 Sec:CCD Trace#:121140391184842 Eed:240806 Ind ID: Ind Name:Red Bay Coffee Trn:2191184842Tc | 288.82 |
| 08/06 | Orig CO Name:Shoppayinst Afrm Orig ID:394440 Desc Date:240805 CO Entry Descr:Autopay Sec:CCD Trace#:124084806366919 Eed:240806 Ind ID:1Xhchxn9J64N2To Ind Name:Red Bay Coffee Trn: 2196366919Tc | 191.66 |
| 08/07 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240806 CO Entry Descr:8007086413Sec:PPD Trace#:242071758281716 Eed:240807 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2208281716Tc | 5,397.52 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029873100 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209873100Tc | 4,015.27 |
| 08/07 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Voidpaymntsec:CCD Trace#:021000020138668 Eed:240807 Ind ID:015Qpffbft4Mthw Ind Name:Red Bay Coffee City & County of San Francisco Offi Ce of The Treasurer & Tax Collector R Bill.Com Trn: 2200138668Tc | 2,458.30 |
| 08/07 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000019780178 Eed:240807 Ind ID:St-A2D3Q2G1W7V7 Ind Name:Red Bay Coffee Trn: 2209780178Tc | 2,060.98 |
| 08/07 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920907985150 Eed:240807 Ind ID: Ind Name:Ansa Settlement 23D0D8 Trn: 2207985150Tc | 1,010.53 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029876366 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209876366Tc | 939.78 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029877841 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209877841Tc | 870.61 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029875556 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209875556Tc | 735.47 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029876570 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209876570Tc | 686.13 |
| 08/07 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240807 CO Entry Descr:240807P2 Sec:PPD Trace#:021000029876572 Eed:240807 Ind ID: Ind Name:8922 Trn: 2209876572Tc | 149.60 |
| 08/08 | Deposit | 490.21 |
| 08/08 | Deposit | 398.25 |
| 08/08 | Deposit | 382.40 |
| 08/08 | Deposit | 348.65 |
| 08/08 | Deposit | 337.15 |
| 08/08 | Deposit | 335.94 |
| 08/08 | Deposit | 262.73 |
| 08/08 | Deposit | 254.09 |
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021819793 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211819793Tc | 4,454.99 |
| 08/08 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000011966680 Eed:240808 Ind ID:St-Y5T4S2Y0P9I4 Ind Name:Red Bay Coffee Trn: 2211966680Tc | 1,686.61 |
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021822522 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211822522Tc | 814.84 |


## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021823326 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211823326Tc | 770.21 |
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021823633 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211823633Tc | 718.96 |
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021825039 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211825039Tc | 518.62 |
| 08/08 | Orig CO Name:Pixar Orig ID:2680086179 Desc Date: CO Entry Descr:080724_Achsec:PPD Trace#:111000020123063 Eed:240808 Ind ID: Ind Name:Red Bay Coffee Company Trn: 2210123063Tc | 483.78 |
| 08/08 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240807 CO Entry Descr:8007086413Sec:PPD Trace#:242071750092976 Eed:240808 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2210092976Tc | 205.14 |
| 08/08 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240808 CO Entry Descr:240808P2 Sec:PPD Trace#:021000021823638 Eed:240808 Ind ID: Ind Name:8922 Trn: 2211823638Tc | 116.42 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022850739 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222850739Tc | 4,462.11 |
| 08/09 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240808 CO Entry Descr:8007086413Sec:PPD Trace#:242071753584697 Eed:240809 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2223584697Tc | 2,767.52 |
| 08/09 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000013799820 Eed:240809 Ind ID:St-J7R8D7X8C8M4 Ind Name:Red Bay Coffee Trn: 2223799820Tc | 2,417.48 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022853505 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222853505Tc | 1,003.58 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022856083 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222856083Tc | 841.00 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022854388 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222854388Tc | 687.65 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022854709 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222854709Tc | 625.29 |
| 08/09 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240809 CO Entry Descr:240809P2 Sec:PPD Trace#:021000022854720 Eed:240809 Ind ID: Ind Name:8922 Trn: 2222854720Tc | 93.07 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000028780191 Eed:240812 Ind ID: Ind Name:8922 Trn: 2258780191Tc | 12,889.41 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026453507 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256453507Tc | 4,458.60 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026457000 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256457000Tc | 4,189.28 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026468188 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256468188Tc | 2,639.82 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026464752 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256464752Tc | 2,371.59 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026465317 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256465317Tc | 1,785.60 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240809 CO Entry Descr:8007086413Sec:PPD Trace#:242071755135397 Eed:240812 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2255135397Tc | 1,723.13 |
| 08/12 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000015294784 Eed:240812 Ind ID:St-Z2J9R8Q4I1J5 Ind Name:Red Bay Coffee Trn: 2255294784Tc | 1,616.96 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026462725 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256462725Tc | 1,360.26 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026462626 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256462626Tc | 1,116.77 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026468187 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256468187Tc | 1,020.63 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026464751 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256464751Tc | 969.23 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026465316 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256465316Tc | 832.95 |
| 08/12 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000026322191 Eed:240812 Ind ID:St-N5K9E2W4E5C4 Ind Name:Red Bay Coffee Company Trn: 2256322191Tc | 757.46 |
| 08/12 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240812 CO Entry Descr:240812P2 Sec:PPD Trace#:021000026462724 Eed:240812 Ind ID: Ind Name:8922 Trn: 2256462724Tc | 682.30 |
| 08/12 | Orig CO Name:Shoppayinst Afrm Orig ID:9729198000 Desc Date:240812 CO Entry Descr:Payments Sec:CCD Trace#:021000027526946 Eed:240812 Ind ID:Yfr2Gc5W1N0J7Hm Ind Name:Red Bay Coffee Trn: 2257526946Tc | 55.74 |
| 08/13 | Deposit | 65,888.87 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023750183 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263750183Tc | 4,449.50 |
| 08/13 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000013406772 Eed:240813 Ind ID:St-B6E3U3L5H6L0 Ind Name:Red Bay Coffee Trn: 2263406772Tc | 3,103.59 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023752827 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263752827Tc | 955.58 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023753002 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263753002Tc | 739.93 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023752121 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263752121Tc | 654.33 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023754215 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263754215Tc | 639.28 |
| 08/13 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240813 CO Entry Descr:240813P2 Sec:PPD Trace#:021000023749331 Eed:240813 Ind ID: Ind Name:8922 Trn: 2263749331Tc | 430.01 |
| 08/13 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240812 CO Entry Descr:8007086413Sec:PPD Trace#:242071753913586 Eed:240813 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2263913586Tc | 277.20 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027335695 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277335695Tc | 4,164.84 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Aramark Orig ID:9991000630 Desc Date: CO Entry Descr:EFT Pymt Sec:CCD Trace#:091000016853390 Eed:240814 Ind ID:Pmtaramark-Ap24 Ind Name:Red Bay Coffee Company Trn: 2276853390Tc | 2,284.42 |
| 08/14 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016871137 Eed:240814 Ind ID:St-J8W4N4N5H9D2 Ind Name:Red Bay Coffee Trn: 2276871137Tc | 1,879.40 |
| 08/14 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240813 CO Entry Descr:8007086413Sec:PPD Trace#:242071754877963 Eed:240814 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2274877963Tc | 1,350.21 |
| 08/14 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920908890915 Eed:240814 Ind ID: Ind Name:Ansa Settlement 9BC3DC Trn: 2278890915Tc | 1,236.50 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027338960 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277338960Tc | 984.27 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027339767 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277339767Tc | 798.60 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027338076 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277338076Tc | 719.74 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027339185 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277339185Tc | 660.29 |
| 08/14 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240814 CO Entry Descr:240814P2 Sec:PPD Trace#:021000027339193 Eed:240814 Ind ID: Ind Name:8922 Trn: 2277339193Tc | 80.60 |
| 08/15 | Deposit | 408.97 |
| 08/15 | Deposit | 380.78 |
| 08/15 | Deposit | 368.72 |
| 08/15 | Deposit | 323.80 |
| 08/15 | Deposit | 270.92 |
| 08/15 | Deposit | 248.85 |
| 08/15 | Deposit | 231.32 |
| 08/15 | Cash Deposit Credit Adjustment | 0.03 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:240815P2 Sec:PPD Trace#:021000027070655 Eed:240815 Ind ID: Ind Name:8922 Trn: 2287070655Tc | 4,560.57 |
| 08/15 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240814 CO Entry Descr:8007086413Sec:PPD Trace#:242071756775718 Eed:240815 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2286775718Tc | 1,800.86 |
| 08/15 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000017680746 Eed:240815 Ind ID:St-O6N9E9V2G4P3 Ind Name:Red Bay Coffee Trn: 2287680746Tc | 1,086.87 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:Sq240815 Sec:PPD Trace#:021000026666606 Eed:240815 Ind ID: Ind Name:8922 Trn: 2286666606Tc | 867.32 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:240815P2 Sec:PPD Trace#:021000027074110 Eed:240815 Ind ID: Ind Name:8922 Trn: 2287074110Tc | 844.74 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:240815P2 Sec:PPD Trace#:021000027073353 Eed:240815 Ind ID: Ind Name:8922 Trn: 2287073353Tc | 766.49 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:240815P2 Sec:PPD Trace#:021000027074382 Eed:240815 Ind ID: Ind Name:8922 Trn: 2287074382Tc | 741.49 |
| 08/15 | Orig CO Name:Peak1185 Orig ID:1812941359 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:111000025903879 Eed:240815 Ind ID: Ind Name:CO Red Bay Coffee Nte*Inv8435\ Trn: 2285903879Tc | 284.72 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Orig CO Name:Pixar Orig ID:2680086179 Desc Date: CO Entry Descr:081424_Achsec:PPD Trace#:111000027564409 Eed:240815 Ind ID: Ind Name:Red Bay Coffee Company Trn: 2287564409Tc | 142.68 |
| 08/15 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240815 CO Entry Descr:240815P2 Sec:PPD Trace#:021000027074401 Eed:240815 Ind ID: Ind Name:8922 Trn: 2287074401Tc | 106.41 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:240816P2 Sec:PPD Trace#:021000027772869 Eed:240816 Ind ID: Ind Name:8922 Trn: 2297772869Tc | 4,756.62 |
| 08/16 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000018543151 Eed:240816 Ind ID:St-Q1X6S9J9M2M2 Ind Name:Red Bay Coffee Trn: 2298543151Tc | 1,637.22 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:240816P2 Sec:PPD Trace#:021000027776411 Eed:240816 Ind ID: Ind Name:8922 Trn: 2297776411Tc | 864.43 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:240816P2 Sec:PPD Trace#:021000027775545 Eed:240816 Ind ID: Ind Name:8922 Trn: 2297775545Tc | 782.43 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:240816P2 Sec:PPD Trace#:021000027776718 Eed:240816 Ind ID: Ind Name:8922 Trn: 2297776718Tc | 739.86 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:Sq240816 Sec:PPD Trace#:021000029223446 Eed:240816 Ind ID: Ind Name:8922 Trn: 2299223446Tc | 730.35 |
| 08/16 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240816 CO Entry Descr:240816P2 Sec:PPD Trace#:021000027776745 Eed:240816 Ind ID: Ind Name:8922 Trn: 2297776745Tc | 106.13 |
| 08/19 | Deposit | 139.40 |
| 08/19 | Deposit | 109.84 |
| 08/19 | Deposit | 92.75 |
| 08/19 | Deposit | 90.40 |
| 08/19 | Deposit | 89.40 |
| 08/19 | Deposit | 87.85 |
| 08/19 | Deposit | 84.20 |
| 08/19 | Deposit | 83.60 |
| 08/19 | Deposit | 78.90 |
| 08/19 | Deposit | 73.56 |
| 08/19 | Deposit | 73.33 |
| 08/19 | Deposit | 71.63 |
| 08/19 | Deposit | 70.40 |
| 08/19 | Deposit | 69.65 |
| 08/19 | Deposit | 68.39 |
| 08/19 | Deposit | 66.43 |
| 08/19 | Deposit | 63.95 |
| 08/19 | Deposit | 63.74 |
| 08/19 | Deposit | 62.90 |
| 08/19 | Deposit | 61.65 |
| 08/19 | Deposit | 60.26 |
| 08/19 | Deposit | 59.35 |
| 08/19 | Deposit | 59.30 |
| 08/19 | Deposit | 56.10 |
| 08/19 | Deposit | 51.35 |
| 08/19 | Deposit | 49.90 |
| 08/19 | Deposit | 49.70 |
| 08/19 | Deposit | 49.63 |





## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | Deposit | 49.23 |
| 08/19 | Deposit | 47.85 |
| 08/19 | Deposit | 41.75 |
| 08/19 | Deposit | 39.95 |
| 08/19 | Deposit | 38.60 |
| 08/19 | Deposit | 37.79 |
| 08/19 | Deposit | 35.35 |
| 08/19 | Deposit | 34.79 |
| 08/19 | Deposit | 31.64 |
| 08/19 | Deposit | 29.50 |
| 08/19 | Deposit | 25.75 |
| 08/19 | Deposit | 24.90 |
| 08/19 | Deposit | 22.90 |
| 08/19 | Deposit | 19.65 |
| 08/19 | Deposit | 16.40 |
| 08/19 | Deposit | 14.10 |
| 08/19 | Cash Deposit Credit Adjustment | 1.00 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000028597228 Eed:240819 Ind ID: Ind Name:8922 Trn: 2328597228Tc | 12,782.80 |
| 08/19 | Orig CO Name:White Shadow Gro Orig ID:9200502235 Desc Date:240819 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000024322285 Eed:240819 Ind ID:11141926670 Ind Name:Red Bay Coffee Trn: 2324322285Tc | 9,885.80 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020848688 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320848688Tc | 4,726.18 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:Sq240819 Sec:PPD Trace#:021000027971979 Eed:240819 Ind ID: Ind Name:8922 Trn: 2327971979Tc | 3,016.94 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020856467 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320856467Tc | 2,185.02 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020857101 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320857101Tc | 2,000.51 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020854380 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320854380Tc | 1,499.77 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020854370 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320854370Tc | 1,254.93 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:Sq240819 Sec:PPD Trace#:021000027972865 Eed:240819 Ind ID: Ind Name:8922 Trn: 2327972865Tc | 1,203.41 |
| 08/19 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000021072086 Eed:240819 Ind ID:St-L1X2K3D1K6M1 Ind Name:Red Bay Coffee Company Trn: 2321072086Tc | 961.76 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020856466 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320856466Tc | 930.27 |
| 08/19 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000010397012 Eed:240819 Ind ID:St-R7Z7M4P8V4X7 Ind Name:Red Bay Coffee Trn: 2320397012Tc | 781.05 |
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020857100 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320857100Tc | 731.50 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240819 CO Entry Descr:240819P2 Sec:PPD Trace#:021000020854379 Eed:240819 Ind ID: Ind Name:8922 Trn: 2320854379Tc | 683.87 |
| 08/19 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240816 CO Entry Descr:8007086413Sec:PPD Trace#:242071750965893 Eed:240819 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2320965893Tc | 303.00 |
| 08/20 | Deposit | 26,776.26 |
| 08/20 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240820 CO Entry Descr:240820P2 Sec:PPD Trace#:021000022424250 Eed:240820 Ind ID: Ind Name:8922 Trn: 2332424250Tc | 3,747.00 |
| 08/20 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000011734351 Eed:240820 Ind ID:St-S3C3S6E8M7E7 Ind Name:Red Bay Coffee Trn: 2331734351Tc | 3,442.37 |
| 08/20 | Orig CO Name:Cafe 222 LLC Dba Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000022624695 Eed:240820 Ind ID:015Nxdztzx53Xty Ind Name:Red Bay Coffee Cafe 222 LLC Dba Taste 222 Bill.Com 015Nxdztzx53Xty Multiple Invoices Trn: 2332624695Tc | 1,526.73 |
| 08/20 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240820 CO Entry Descr:Sq240820 Sec:PPD Trace#:021000024850849 Eed:240820 Ind ID: Ind Name:8922 Trn: 2334850849Tc | 961.18 |
| 08/20 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240820 CO Entry Descr:Sq240820 Sec:PPD Trace#:021000024850882 Eed:240820 Ind ID: Ind Name:8922 Trn: 2334850882Tc | 886.79 |
| 08/20 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240820 CO Entry Descr:Sq240820 Sec:PPD Trace#:021000024788037 Eed:240820 Ind ID: Ind Name:8922 Trn: 2334788037Tc | 660.98 |
| 08/20 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240820 CO Entry Descr:240820P2 Sec:PPD Trace#:021000022426237 Eed:240820 Ind ID: Ind Name:8922 Trn: 2332426237Tc | 639.80 |
| 08/20 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240819 CO Entry Descr:8007086413Sec:PPD Trace#:242071755178298 Eed:240820 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2335178298Tc | 508.32 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:240821P2 Sec:PPD Trace#:021000023039525 Eed:240821 Ind ID: Ind Name:8922 Trn: 2343039525Tc | 4,045.94 |
| 08/21 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000012631738 Eed:240821 Ind ID:St-A7B4X4I3Z1I0 Ind Name:Red Bay Coffee Trn: 2342631738Tc | 3,183.47 |
| 08/21 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240820 CO Entry Descr:8007086413Sec:PPD Trace#:242071753084069 Eed:240821 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2343084069Tc | 1,872.02 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:Sq240821 Sec:PPD Trace#:021000022975427 Eed:240821 Ind ID: Ind Name:8922 Trn: 2342975427Tc | 1,124.81 |
| 08/21 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920903163711 Eed:240821 Ind ID: Ind Name:Ansa Settlement Ff7D35 Trn: 2343163711Tc | 1,040.40 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:240821P2 Sec:PPD Trace#:021000023041966 Eed:240821 Ind ID: Ind Name:8922 Trn: 2343041966Tc | 985.27 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:Sq240821 Sec:PPD Trace#:021000022975743 Eed:240821 Ind ID: Ind Name:8922 Trn: 2342975743Tc | 712.59 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:Sq240821 Sec:PPD Trace#:021000022945736 Eed:240821 Ind ID: Ind Name:8922 Trn: 2342945736Tc | 599.38 |
| 08/21 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240821 CO Entry Descr:Sq240821 Sec:PPD Trace#:021000022945105 Eed:240821 Ind ID: Ind Name:8922 Trn: 2342945105Tc | 146.07 |
| 08/22 | Deposit | 454.11 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/22 | Deposit | 353.47 |
| 08/22 | Deposit | 328.52 |
| 08/22 | Deposit | 315.89 |
| 08/22 | Deposit | 295.57 |
| 08/22 | Deposit | 278.86 |
| 08/22 | Deposit | 253.65 |
| 08/22 | Cash Deposit Credit Adjustment | 20.00 |
| 08/22 | Cash Deposit Credit Adjustment | 20.00 |
| 08/22 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240821 CO Entry Descr:8007086413Sec:PPD Trace#:242071755177496 Eed:240822 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2355177496Tc | 6,709.58 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:240822Q2 Sec:PPD Trace#:021000025666920 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355666920Tc | 4,619.35 |
| 08/22 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000015284053 Eed:240822 Ind ID:St-D9N4F5U4X7H3 Ind Name:Red Bay Coffee Trn: 2355284053Tc | 2,070.94 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:Sq240822 Sec:PPD Trace#:021000025023493 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355023493Tc | 1,008.35 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:Sq240822 Sec:PPD Trace#:021000025023146 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355023146Tc | 941.52 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:240822Q2 Sec:PPD Trace#:021000025669535 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355669535Tc | 823.48 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:Sq240822 Sec:PPD Trace#:021000025028510 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355028510Tc | 606.72 |
| 08/22 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240822 CO Entry Descr:Sq240822 Sec:PPD Trace#:021000025027838 Eed:240822 Ind ID: Ind Name:8922 Trn: 2355027838Tc | 131.34 |
| 08/23 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Bill Financing Ref: 149599 Info: Text- Iid: 20240823021000021P1Brjpc00580065303 Recd: 21:14:00 Trn: 7709820342Gc | 27,321.02 |
| 08/23 | Real Time Transfer Recd From Aba/Contr Bnk-021000021 From: Bnf-Bill Financing Ref: 149598 Info: Text- Iid: 20240823021000021P1Brjpc00070048561 Recd: 21:14:00 Trn: 3078117841Gd | 13,042.62 |
| 08/23 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240823 CO Entry Descr:240823P2 Sec:PPD Trace#:021000027173971 Eed:240823 Ind ID: Ind Name:8922 Trn: 2367173971Tc | 4,104.01 |
| 08/23 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000017373782 Eed:240823 Ind ID:St-D0G1F1V4U4Z6 Ind Name:Red Bay Coffee Trn: 2367373782Tc | 1,817.38 |
| 08/23 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240823 CO Entry Descr:Sq240823 Sec:PPD Trace#:021000028556965 Eed:240823 Ind ID: Ind Name:8922 Trn: 2368556965Tc | 980.66 |
| 08/23 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240822 CO Entry Descr:8007086413Sec:PPD Trace#:242071758825025 Eed:240823 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2368825025Tc | 936.01 |
| 08/23 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240823 CO Entry Descr:Sq240823 Sec:PPD Trace#:021000028556497 Eed:240823 Ind ID: Ind Name:8922 Trn: 2368556497Tc | 747.06 |
| 08/23 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240823 CO Entry Descr:240823P2 Sec:PPD Trace#:021000027176736 Eed:240823 Ind ID: Ind Name:8922 Trn: 2367176736Tc | 660.49 |
| 08/23 | Orig CO Name:Pixar Orig ID:2680086179 Desc Date: CO Entry Descr:082124_Vndsec:PPD Trace#:111000027092538 Eed:240823 Ind ID: Ind Name:Red Bay Coffee Company Trn: 2367092538Tc | 285.36 |


## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/23 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240823 CO Entry Descr:Sq240823 Sec:PPD Trace#:021000028604947 Eed:240823 Ind ID: Ind Name:8922 Trn: 2368604947Tc | 120.14 |
| 08/26 | Deposit | 26,778.47 |
| 08/26 | Deposit | 6,577.75 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:240826P2 Sec:PPD Trace#:021000024044568 Eed:240826 Ind ID: Ind Name:8922 Trn: 2394044568Tc | 10,217.84 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:240826P2 Sec:PPD Trace#:021000026952188 Eed:240826 Ind ID: Ind Name:8922 Trn: 2396952188Tc | 3,673.89 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023228501 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393228501Tc | 2,504.19 |
| 08/26 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240823 CO Entry Descr:8007086413Sec:PPD Trace#:242071756062005 Eed:240826 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2396062005Tc | 2,235.92 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023211963 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393211963Tc | 1,890.14 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:240826P2 Sec:PPD Trace#:021000026957929 Eed:240826 Ind ID: Ind Name:8922 Trn: 2396957929Tc | 1,403.14 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023229355 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393229355Tc | 1,053.16 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023227734 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393227734Tc | 1,008.13 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:240826P2 Sec:PPD Trace#:021000026958236 Eed:240826 Ind ID: Ind Name:8922 Trn: 2396958236Tc | 977.47 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:240826P2 Sec:PPD Trace#:021000026957928 Eed:240826 Ind ID: Ind Name:8922 Trn: 2396957928Tc | 924.08 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023228140 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393228140Tc | 908.70 |
| 08/26 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240826 CO Entry Descr:Sq240826 Sec:PPD Trace#:021000023213683 Eed:240826 Ind ID: Ind Name:8922 Trn: 2393213683Tc | 890.92 |
| 08/26 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000027004867 Eed:240826 Ind ID:St-X8U3F0K8J9K0 Ind Name:Red Bay Coffee Company Trn: 2397004867Tc | 890.02 |
| 08/26 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016267878 Eed:240826 Ind ID:St-A8S6F2A8F3V5 Ind Name:Red Bay Coffee Trn: 2396267878Tc | 846.45 |
| 08/27 | Deposit | 23,192.55 |
| 08/27 | Orig CO Name:Paypal Orig ID:Paypalsd11 Desc Date:240827 CO Entry Descr:Transfer Sec:PPD Trace#:021000028443597 Eed:240827 Ind ID: Ind Name:Red Bay Coffee Trn: 2408443597Tc | 8,719.30 |
| 08/27 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000012759505 Eed:240827 Ind ID:St-A5K3P9P3W6T2 Ind Name:Red Bay Coffee Trn: 2402759505Tc | 3,493.35 |
| 08/27 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240827 CO Entry Descr:240827P2 Sec:PPD Trace#:021000023047294 Eed:240827 Ind ID: Ind Name:8922 Trn: 2403047294Tc | 3,336.63 |
| 08/27 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240826 CO Entry Descr:8007086413Sec:PPD Trace#:242071752550359 Eed:240827 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2402550359Tc | 2,191.47 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/27 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240827 CO Entry Descr:Sq240827 Sec:PPD Trace#:021000025485082 Eed:240827 Ind ID: Ind Name:8922 Trn: 2405485082Tc | 956.52 |
| 08/27 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240827 CO Entry Descr:Sq240827 Sec:PPD Trace#:021000025473140 Eed:240827 Ind ID: Ind Name:8922 Trn: 2405473140Tc | 585.50 |
| 08/27 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240827 CO Entry Descr:240827P2 Sec:PPD Trace#:021000023049186 Eed:240827 Ind ID: Ind Name:8922 Trn: 2403049186Tc | 559.23 |
| 08/27 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240827 CO Entry Descr:Sq240827 Sec:PPD Trace#:021000025472865 Eed:240827 Ind ID: Ind Name:8922 Trn: 2405472865Tc | 2.48 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:240828P2 Sec:PPD Trace#:021000026910923 Eed:240828 Ind ID: Ind Name:8922 Trn: 2416910923Tc | 3,892.24 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:Sq240828 Sec:PPD Trace#:021000025843346 Eed:240828 Ind ID: Ind Name:8922 Trn: 2415843346Tc | 2,878.14 |
| 08/28 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000016265116 Eed:240828 Ind ID:St-G9J6I0A9G1O4 Ind Name:Red Bay Coffee Trn: 2416265116Tc | 2,356.84 |
| 08/28 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920900435870 Eed:240828 Ind ID: Ind Name:Ansa Settlement 5F3F13 Trn: 2410435870Tc | 1,236.58 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:Sq240828 Sec:PPD Trace#:021000025843999 Eed:240828 Ind ID: Ind Name:8922 Trn: 2415843999Tc | 801.75 |
| 08/28 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240827 CO Entry Descr:8007086413Sec:PPD Trace#:242071756059280 Eed:240828 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2416059280Tc | 769.13 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:240828P2 Sec:PPD Trace#:021000026913329 Eed:240828 Ind ID: Ind Name:8922 Trn: 2416913329Tc | 556.88 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:Sq240828 Sec:PPD Trace#:021000025858861 Eed:240828 Ind ID: Ind Name:8922 Trn: 2415858861Tc | 514.50 |
| 08/28 | Orig CO Name:Square Inc Orig ID:9424300002 Desc Date:240828 CO Entry Descr:Sq240828 Sec:PPD Trace#:021000025841437 Eed:240828 Ind ID: Ind Name:8922 Trn: 2415841437Tc | 163.37 |
| 08/29 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000017399350 Eed:240829 Ind ID:St-K9J2X2U4E9R6 Ind Name:Red Bay Coffee Trn: 2427399350Tc | 1,159.60 |
| 08/29 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Voidpaymntsec:CCD Trace#:021000027823564 Eed:240829 Ind ID:015Gwggsun5He7N Ind Name:Red Bay Coffee Signarama Bill.Com 015Gwggsu N5He7N Multiple Invoices (Details O On Stub) Trn: 2427823564Tc | 671.31 |
| 08/29 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240828 CO Entry Descr:8007086413Sec:PPD Trace#:242071756953092 Eed:240829 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2426953092Tc | 428.59 |
| 08/29 | Orig CO Name:Alta Adams Resta Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000027817117 Eed:240829 Ind ID:026Ucjddi11Vaql Ind Name:Red Bay Coffee Alta Adams Restaurant Project, LLC Bill.Com 026Ucjddi11Vaql Inv Inv838 85 Trn: 2427817117Tc | 319.40 |
| 08/29 | Orig CO Name:Pixar Orig ID:2680086179 Desc Date: CO Entry Descr:082824_Achsec:PPD Trace#:111000027671986 Eed:240829 Ind ID: Ind Name:Red Bay Coffee Company Trn: 2427671986Tc | 285.36 |
| 08/29 | Orig CO Name:Amazon.C16Xpmmhx Orig ID:3215240102 Desc Date:240829 CO Entry Descr:Payments Sec:CCD Trace#:021000024226903 Eed:240829 Ind ID:2C2Gmh8Wvkdzaso Ind Name:8922 Trn: 2424226903Tc | 283.62 |
| 08/30 | Deposit | 427.33 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | Deposit | 359.57 |
| 08/30 | Deposit | 307.44 |
| 08/30 | Deposit | 299.53 |
| 08/30 | Deposit | 280.80 |
| 08/30 | Deposit | 254.97 |
| 08/30 | Deposit | 244.50 |
| 08/30 | Deposit | 197.17 |
| 08/30 | Orig CO Name:World Market Mgm Orig ID:1943371692 Desc Date: CO Entry Descr:EDI Pymntssec:CTX Trace#:091000014570333 Eed:240830 Ind ID:8516 Ind Name:0011Red Bay Coffee C Trn: 2434570333Tc | 14,256.00 |
| 08/30 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240829 CO Entry Descr:8007086413Sec:PPD Trace#:242071754654464 Eed:240830 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2434654464Tc | 2,767.59 |
| 08/30 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000012999637 Eed:240830 Ind ID:St-V3C7Y3F8L0G5 Ind Name:Red Bay Coffee Trn: 2432999637Tc | 1,248.42 |
| 08/30 | Orig CO Name:Crafty Orig ID:9186939000 Desc Date: CO Entry Descr:Inv8489 Sec:CCD Trace#:074920904808458 Eed:240830 Ind ID: Ind Name:Red Bay Coffee Crafty Paying Bill Inv8489 Via Ramp Trn: 2434808458Tc | 541.87 |
| 08/30 | Orig CO Name:Peak1185 Orig ID:1812941359 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:111000022872132 Eed:240830 Ind ID: Ind Name:CO Red Bay Coffee Nte*Inv8512\ Trn: 2432872132Tc | 232.27 |
| | **Total Deposits and Additions** | **$620,354.63** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3090 ^ | | 08/20 | $890.46 |
| **Total Checks Paid** | | | **$890.46** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Card Purchase 08/01 Usps Stamps Endicia 888-434-0055 DC Card 3234 | $300.00 |
| 08/02 | Card Purchase 08/01 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/05 | Recurring Card Purchase 08/02 Cropster Inc Cropster.Com CA Card 3234 | 199.00 |
| 08/06 | Card Purchase 08/05 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 200.00 |
| 08/06 | Card Purchase 08/05 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/07 | Card Purchase 08/06 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 400.00 |
| 08/07 | Card Purchase 08/06 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/09 | Card Purchase 08/08 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/09 | Card Purchase 08/08 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/13 | Card Purchase 08/12 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/13 | Card Purchase 08/12 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/14 | Card Purchase 08/13 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/15 | Recurring Card Purchase 08/15 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 3234 | 19.99 |
| 08/16 | Card Purchase 08/15 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/20 | Card Purchase 08/19 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 100.00 |
| 08/20 | Card Purchase 08/19 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |





10561131208000000065

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Card Purchase 08/19 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/21 | Card Purchase 08/20 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 150.00 |
| 08/21 | Card Purchase 08/20 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/23 | Card Purchase 08/22 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/26 | Recurring Card Purchase 08/25 Slack T1Xczgym9 Httpsslack.CO CA Card 3234 | 641.58 |
| 08/27 | Card Purchase 08/26 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 300.00 |
| 08/27 | Card Purchase 08/26 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/28 | Card Purchase 08/27 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/30 | Card Purchase 08/28 Usps Stamps Endicia 888-434-0055 DC Card 3234 | 500.00 |
| 08/30 | Recurring Card Purchase 08/30 Shipstation 512-485-4282 TX Card 3234 | 109.99 |
| 08/30 | Non-Chase ATM Withdraw 08/30 344 Highland Ave Piedmont CA Card 3234 | 43.00 |
| | Total ATM & Debit Card Withdrawals | $10,463.56 |

## ATM & DEBIT CARD SUMMARY

Keba Armand Konte Card 3234

| | |
|---|---|
| Total ATM Withdrawals & Debits | $43.00 |
| Total Card Purchases | $10,420.56 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $43.00 |
| Total Card Purchases | $10,420.56 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Online International Wire Transfer A/C: Australia And New Zealand Banking Melbourne Vic Australia 3000 - Au Ben:/082057345637349 Brunt Work Pty Ltd Ref: Payment For Demmi Villarias - Inv48132 Invoice Payment/Bnf/Payment For Demmi Villarias - Inv48132 Trn: 3076094214Es | $893.00 |
| 08/01 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000021764747 Eed:240801 Ind ID:015Xkodbav4Egri Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Xkodbav4Egri Trn: 2141764747Tc | 104,348.49 |
| 08/01 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Payroll Sec:CCD Trace#:021000021499390 Eed:240801 Ind ID:Rzgndm8WV6Xdja7 Ind Name:Red Bay Coffee Company Trn: 2141499390Tc | 90,510.40 |
| 08/01 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Taxwithdrasec:CCD Trace#:021000021499518 Eed:240801 Ind ID:O2W8Zzkjj804Oo3 Ind Name:Red Bay Coffee Company Trn: 2141499518Tc | 35,038.41 |
| 08/01 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Garnishmensec:CCD Trace#:021000021499267 Eed:240801 Ind ID:Byyp4P5Xy4Alnmb Ind Name:Red Bay Coffee Company Trn: 2141499267Tc | 100.00 |
| 08/02 | Orig CO Name:People Center Orig ID:9135016000 Desc Date: CO Entry Descr:Gsuite_Ressec:CCD Trace#:021000028457909 Eed:240802 Ind ID:M4Vqkmej2Zlgvag Ind Name:Red Bay Coffee Company Trn: 2158457909Tc | 1,240.81 |
| 08/02 | Orig CO Name:People Center Orig ID:9135016000 Desc Date: CO Entry Descr:Bill Sec:CCD Trace#:021000028462067 Eed:240802 Ind ID:Dw5Pynxj6Klqn0K Ind Name:Red Bay Coffee Company Trn: 2158462067Tc | 746.14 |
| 08/02 | Orig CO Name:Calsavers ACH Orig ID:1625958000 Desc Date:080224 CO Entry Descr:Payroll Sec:CCD Trace#:021000029557819 Eed:240802 Ind ID:2322181 Ind Name:200003 03245263 Trn: 2159557819Tc | 315.94 |


## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000694681134 Eed:240802 Ind ID: 232673 Ind Name:Red Bay Coffee Company Trn: 2154681134Tc | 84.75 |
| 08/05 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000028763195 Eed:240805 Ind ID:015Qbpaotk4J90Y Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Qbpaotk4J90Y Trn: 2188763195Tc | 12,918.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240803 CO Entry Descr:Sq240803 Sec:Web Trace#:021000029626742 Eed:240805 Ind ID:T3Y4C0G1Fgddxf7 Ind Name:8922 T2123060 Trn: 2189626742Tc | 645.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240803 CO Entry Descr:Sq240803 Sec:Web Trace#:021000029626845 Eed:240805 Ind ID:T3Rahbeg02Wdswz Ind Name:8922 T2123060 Trn: 2189626845Tc | 600.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240803 CO Entry Descr:Sq240803 Sec:Web Trace#:021000029626704 Eed:240805 Ind ID:T335Vqt1Teka3Mw Ind Name:8922 T2123060 Trn: 2189626704Tc | 350.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240803 CO Entry Descr:Sq240803 Sec:Web Trace#:021000029626107 Eed:240805 Ind ID:T3Cazy0B6P9Rc21 Ind Name:8922 T2123060 Trn: 2189626107Tc | 135.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240803 CO Entry Descr:Sq240803 Sec:Web Trace#:021000029626532 Eed:240805 Ind ID:T3Tdzqnv0R9Kjbr Ind Name:8922 T2123060 Trn: 2189626532Tc | 60.00 |
| 08/05 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240805 CO Entry Descr:Sq240805 Sec:Web Trace#:021000025132100 Eed:240805 Ind ID:T363Jpj85Gyq9T9 Ind Name:8922 T2123252 Trn: 2185132100Tc | 30.97 |
| 08/06 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000015775842 Eed:240806 Ind ID:Acd721826337 Ind Name:Red Bay Coffee Company EDI Trn: 2195775842Tc | 1,776.75 |
| 08/06 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240805 CO Entry Descr:Payment Sec:PPD Trace#:091000016530907 Eed:240806 Ind ID: Ind Name:Chase Trn: 2196530907Tc | 22.75 |
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Old Evansville IN/086300012 A/C: O Hagan Meyer Llp Chicago IL 60601 US Ref: 10K Retainer - A Stewart/Bnf/10K Retainer - A Stewart Imad: 0807Mmqfmp2M006878 Trn: 3084914220Es | 10,000.00 |
| 08/07 | Orig CO Name:Calsavers ACH Orig ID:1625958000 Desc Date:080724 CO Entry Descr:Payroll Sec:CCD Trace#:021000020135053 Eed:240807 Ind ID:2338428 Ind Name:200003 03245263 Trn: 2200135053Tc | 137.40 |
| 08/07 | Orig CO Name:Dph Refuse Liens Orig ID:0000415095 Desc Date:240807 CO Entry Descr:Governmentsec:Web Trace#:021000021490313 Eed:240807 Ind ID:5082447 Ind Name:Red Bay Coffee *Compan 415-252-3872 Trn: 2201490313Tc | 1,501.64 |
| 08/08 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000021814508 Eed:240808 Ind ID:015Tjwthsg4P9L3 Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Tjwthsg4P9L3 Trn: 2211814508Tc | 16,095.02 |
| 08/08 | Orig CO Name:Ice Machine Rent Orig ID:9215986202 Desc Date:240808 CO Entry Descr:Sale Sec:CCD Trace#:021000022559569 Eed:240808 Ind ID: Ind Name:Red Bay Coffee Berkele Trn: 2212559569Tc | 157.00 |
| 08/09 | Orig CO Name:Centricity Solut Orig ID:1208910878 Desc Date:240809 CO Entry Descr:Invoice Sec:CCD Trace#:121142287451182 Eed:240809 Ind ID:255 Ind Name:Red Bay Coffee CO Inc Trn: 2227451182Tc | 4,332.60 |
| 08/09 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000693045573 Eed:240809 Ind ID: 241415 Ind Name:Red Bay Coffee Company Trn: 2223045573Tc | 302.34 |

CHASE

August 01, 2024 through August 30, 2024
Account Number: [redacted]8922

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000026079883 Eed:240812 Ind ID:015Ckciaij4Rvez Ind Name:Red Bay Coffee Dairy Delivery Bill.Com 015Ckciai J4Rvez Multiple Invoices Trn: 2256079883Tc | 8,925.36 |
| 08/12 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Taxwithdrasec:CCD Trace#:021000020105586 Eed:240812 Ind ID:V7Qjlboxwbww9Ya Ind Name:Red Bay Coffee Company Trn: 2250105586Tc | 304.95 |
| 08/12 | Orig CO Name:Staff Benefits M Orig ID:1454145354 Desc Date:240810 CO Entry Descr:Payment Sec:CCD Trace#:091000015811285 Eed:240812 Ind ID:24081016727023 Ind Name:Red Bay Coffee Company Trn: 2255811285Tc | 2,942.34 |
| 08/13 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000025990018 Eed:240813 Ind ID:015Kskcyjd4Tc6R Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Kskcyjd4Tc6R Trn: 2265990018Tc | 8,687.82 |
| 08/13 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000013196157 Eed:240813 Ind ID:Acd723962933 Ind Name:Red Bay Coffee Company EDI Trn: 2263196157Tc | 1,797.87 |
| 08/13 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Payroll Sec:CCD Trace#:021000023792563 Eed:240813 Ind ID:Vxe8Y0Exym67Axv Ind Name:Red Bay Coffee Company Trn: 2263792563Tc | 1,237.69 |
| 08/13 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Taxwithdrasec:CCD Trace#:021000023792633 Eed:240813 Ind ID:J3Xx31V0Aanwy2R Ind Name:Red Bay Coffee Company Trn: 2263792633Tc | 373.86 |
| 08/13 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240812 CO Entry Descr:Payment Sec:PPD Trace#:091000012813989 Eed:240813 Ind ID: Ind Name:Chase Trn: 2262813989Tc | 18.90 |
| 08/14 | 08/14 Online International Wire Transfer A/C: Bank of China Limited Head Office Beijing China 100818 Cn Ben:/728972667445 Foshan Mtpak CO Ltd Ref: Inv MT004995 - 30 Percent Deposit -Payment 1 of 3 Invoice Payment/Bnf/Inv MT004995 - 30 Percent Deposit - Payment 1 of 3 Trn: 3015804227Es | 6,663.63 |
| 08/14 | Orig CO Name:CA Dept Tax Fee Orig ID:2822162215 Desc Date:240813 CO Entry Descr:Cdtfa Epmtsec:CCD Trace#:042000017199939 Eed:240814 Ind ID:18491477 Ind Name:Red Bay Coffee Company Trn: 2277199939Tc | 862.93 |
| 08/15 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Payroll Sec:CCD Trace#:021000028059767 Eed:240815 Ind ID:Yon1Maegzn1V2G8 Ind Name:Red Bay Coffee Company Trn: 2288059767Tc | 88,202.10 |
| 08/15 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Taxwithdrasec:CCD Trace#:021000027548359 Eed:240815 Ind ID:1Nqeqdmxq39Qyq8 Ind Name:Red Bay Coffee Company Trn: 2287548359Tc | 34,000.42 |
| 08/15 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Garnishmensec:CCD Trace#:021000027548347 Eed:240815 Ind ID:7Nngx4R0Dbybda7 Ind Name:Red Bay Coffee Company Trn: 2287548347Tc | 283.27 |
| 08/15 | Orig CO Name:Ewallet - Divvyp Orig ID:9159359000 Desc Date: CO Entry Descr:Divvy Credsec:CCD Trace#:021000021330906 Eed:240815 Ind ID:Ujniplvdnapp4F Ind Name:Red Bay Coffee Ewallet - Divvyp Trn: 2281330906Tc | 43,770.47 |
| 08/15 | Orig CO Name:Intuit * Orig ID:0000756346 Desc Date:240815 CO Entry Descr:Qbooks Onlsec:Web Trace#:021000025346975 Eed:240815 Ind ID:7549868 Ind Name:Keba Konte 800-446-8848 Trn: 2285346975Tc | 235.00 |
| 08/16 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000698307118 Eed:240816 Ind ID: 245993 Ind Name:Red Bay Coffee Company Trn: 2298307118Tc | 282.50 |
| 08/19 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000023654653 Eed:240819 Ind ID:015Lfvelsl52G4W Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Lfvelsl52G4W Trn: 2323654653Tc | 116,932.64 |
| 08/19 | Orig CO Name:Lease Admin Cntr Orig ID:9522185192 Desc Date:240819 CO Entry Descr:Lease Pymtsec:CCD Trace#:111000025024983 Eed:240819 Ind ID:500-3198440-001 Ind Name:Red Bay Coffee Company Trn: 2325024983Tc | 263.35 |

10561131209000000065


## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000012059527 Eed:240820 Ind ID:Acd726061706 Ind Name:Red Bay Coffee Company EDI Trn: 2332059527Tc | 1,812.62 |
| 08/20 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240819 CO Entry Descr:Payment Sec:PPD Trace#:091000012525208 Eed:240820 Ind ID: Ind Name:Chase Trn: 2332525208Tc | 536.78 |
| 08/20 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Payroll Sec:CCD Trace#:021000022628684 Eed:240820 Ind ID:Z8W2Yvy26Bjmy3G Ind Name:Red Bay Coffee Company Trn: 2332628684Tc | 284.76 |
| 08/20 | Orig CO Name:Calsavers ACH Orig ID:1625958000 Desc Date:082024 CO Entry Descr:Payroll Sec:CCD Trace#:021000022599742 Eed:240820 Ind ID:2375502 Ind Name:200003 03245263 Trn: 2332599742Tc | 164.65 |
| 08/20 | Orig CO Name:Rippling Payment Orig ID:9117571000 Desc Date: CO Entry Descr:Taxwithdrasec:CCD Trace#:021000022628515 Eed:240820 Ind ID:W7Yxkxmlrk6Arx5 Ind Name:Red Bay Coffee Company Trn: 2332628515Tc | 76.95 |
| 08/20 | 08/20 Online Domestic Wire Transfer A/C: Belvedere Legal, A Professional San Mateo CA 94402-3532 US Ref: Deposit 1 of 2/Bnf/Deposit 1 of 2 Trn: 3218784233Es | 25,000.00 |
| 08/22 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000029755225 Eed:240822 Ind ID:015Japxllz56L7U Ind Name:Red Bay Coffee Sucafina NA Inc. Bill.Com 015Japxll Z56L7U Acct 204935 - Multiple Invoi Ices Trn: 2359755225Tc | 11,711.88 |
| 08/23 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000697307632 Eed:240823 Ind ID: 251626 Ind Name:Red Bay Coffee Company Trn: 2367307632Tc | 82.51 |
| 08/27 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000023539039 Eed:240827 Ind ID:015Fzsqnoc5Dd34 Ind Name:Red Bay Coffee Multiple Payments Bill.Com Payables 015Fzsqnoc5Dd34 Trn: 2403539039Tc | 19,843.48 |
| 08/27 | Orig CO Name:Choice Admin Orig ID:0330115986 Desc Date:240826 CO Entry Descr:Onlin Pmntsec:Web Trace#:122234142536031 Eed:240827 Ind ID:74015840 Ind Name:Red Bay Coffee Company Epayment Trn: 2402536031Tc | 15,850.27 |
| 08/27 | Orig CO Name:Pgande Orig ID:5940742640 Desc Date:Aug 24 CO Entry Descr:Web Onlinesec:Web Trace#:028000082467656 Eed:240827 Ind ID:01486485081024 Ind Name:Red Bay Coffee Web Online Trn: 2402467656Tc | 4,980.01 |
| 08/27 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000012644641 Eed:240827 Ind ID:Acd728184660 Ind Name:Red Bay Coffee Company EDI Trn: 2402644641Tc | 1,792.02 |
| 08/27 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240826 CO Entry Descr:Payment Sec:PPD Trace#:091000013175332 Eed:240827 Ind ID: Ind Name:Chase Trn: 2403175332Tc | 247.48 |
| 08/27 | 08/27 Online Domestic Wire Transfer A/C: Belvedere Legal, A Professional San Mateo CA 94402-3532 US Ref: Payment 2 of 2/Bnf/Payment 2 of 2 Trn: 3507334240Es | 25,000.00 |
| 08/28 | 08/28 Online Domestic Wire Transfer Via: Cy Natl Bk LA/122016066 A/C: Berman Romeri And Associates Llp Woodland Hills CA 91367 US Ref: Tax Returns/Bnf/Tax Returns/Time/08:02 Imad: 0828Mmqfmp2M007239 Trn: 3025904241Es | 5,900.00 |
| 08/28 | Orig CO Name:Bill.Com Orig ID:1204895317 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:021000022710150 Eed:240828 Ind ID:015Pkngrch5Epse Ind Name:Red Bay Coffee Craven Property Holdings LLC Bill.C Om 015Pkngrch5Epse Multiple Invoice Es Trn: 2412710150Tc | 5,509.97 |
| 08/28 | 08/28 Online Domestic Wire Transfer A/C: Rippling Payments Inc. San Francisco CA 94105-3499 US Ref: Red Bay Coffee Payroll - Yxl28D - Payroll 08-30-24/Bnf/Red Bay Coffee Payroll - Yxl28D - Payroll 08-30-24 Trn: 3492994241Es | 124,494.78 |
| 08/28 | 08/28 Online Domestic Wire Transfer A/C: Divvypay LLC Draper UT 84020-2443 US Ref: Divvy 13707 S 200 W Ste 100 Draper UT 84020 US Balance Through 08-28-2 4/Bnf/Balance Through 08-28-24 Trn: 3592574241Es | 14,449.28 |

# CHASE ⬡

August 01, 2024 through August 30, 2024

Account Number: ████████8922

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Exch Bk S Rosa/121101985 A/C: Dairy Delivery Penngrove CA 94951 US Ref: Invoices - July-August 2024/Bnf/Invoices - July-August 2024/Time/08:04 Imad: 0829Mmqfmp2M007359 Trn: 3108994242Es | 22,905.10 |
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Northfield Bank/226071457 A/C: Continental Terminals Inc Edison NJ 08837 US Ref: Invoices - Jun-Aug 2024/Bnf/Invoices - Jun-Aug 2024 Imad: 0829Mmqfmp2M007360 Trn: 3151004242Es | 3,865.54 |
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Cy Natl Bk LA/122016066 A/C: Berman Romeri And Associates Llp Woodland Hills CA 91367 US Ref: Invoice - 07-15-24/Bnf/Invoice - 07-15-24/Time/08:04 Imad: 0829Mmqfmp2K007339 Trn: 3138584242Es | 1,750.00 |
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Know Where Coffee LLC Atlanta GA 30308 US Ref: Invoice 8/Bnf/Invoice 8/Time/05:31 Imad: 0829Mmqfmp2K003498 Trn: 3015424242Es | 1,587.38 |
| 08/29 | 08/29 Online Domestic Wire Transfer Via: Coastal Comm Bk WA/125109019 A/C: Willgo Solutions LLC Laguna Niguel CA 92677 US Ref: Invoice 5 Hours of Service/Bnf/Invoice 5 Hours of Service Imad: 0829Mmqfmp2L007437 Trn: 3120594242Es | 750.00 |
| 08/30 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date:  CO Entry Descr:Replenpaymsec:CCD Trace#:101000693317896 Eed:240830 Ind ID: 257456 Ind Name:Red Bay Coffee Company Trn: 2433317896Tc | 256.00 |
| | **Total Electronic Withdrawals** | **$886,978.97** |



## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Cash Deposit Debit Adjustment | $20.00 |
| 08/15 | Cash Deposit Debit Adjustment | 1.00 |
| 08/19 | Cash Deposit Debit Adjustment | 1.00 |
| 08/30 | Cash Deposit Debit Adjustment | 0.01 |
| | **Total Other Withdrawals** | **$22.01** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $2.50 |
| | **Total Fees** | **$2.50** |

## DAILY ENDING BALANCE

| ATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $114,391.69 | 08/13 | 282,665.00 | 08/22 | 102,696.30 |
| 08/02 | 125,821.00 | 08/14 | 288,797.31 | 08/23 | 152,128.54 |
| 08/05 | 148,949.20 | 08/15 | 135,700.60 | 08/26 | 214,267.23 |
| 08/06 | 182,970.89 | 08/16 | 144,535.14 | 08/27 | 188,791.00 |
| 08/07 | 188,756.04 | 08/19 | 72,833.67 | 08/28 | 51,106.40 |
| 08/08 | 185,083.01 | 08/20 | 82,116.88 | 08/29 | 23,396.26 |
| 08/09 | 192,345.77 | 08/21 | 95,176.83 | 08/30 | 43,904.72 |
| 08/12 | 218,642.85 | | | | |

Case: 24-41317    Doc# 62    Filed: 10/21/24    Entered: 10/21/24 20:14:07    Page 76 of 155



August 01, 2024 through August 30, 2024
Account Number: [redacted] 922

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $0.00 | |
| Other Service Charges | $12.89 | |
| Total Service Charges | $12.89 | Will be assessed on 9/5/24 |

As an added benefit of your Chase Private Client Checking account, the monthly service fee was waived on your Chase Platinum Business Checking account because you maintained an average ledger balance of $50,000.00 or more in deposits and investments.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| ATM - Non Chase Withdrawal | 1 | Unlimited | 0 | $2.50 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 78 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 212 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 225 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $2,522 | $2,522 | $0 | $0.0025 | $0.00 |
| Branch Deposit - Post Verification | $9,697 | $22,478 | $0 | $0.0025 | $0.00 |
| **Branch Deposit - Post Verification** | | | | | |
| Rtp/Same Day-Low Value | 1,289 | 0 | 1,289 | $0.01 | $12.89 |
| **Other Service Charges:** | | | | | |
| **Miscellaneous Fees** | | | | | |
| Branch Order - Coin Roll | 23 | 0 | 23 | $0.00 | $0.00 |
| Currency Straps Ordered | 11 | 0 | 11 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/5/24)** | | | | | **$12.89** |

| **ACCOUNT** [redacted] 8922 | |
|---|---|
| **No Hassle** | |
| ATM - Non Chase Withdrawal | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 78 |
| Electronic Credits | 212 |
| **Credits** | |
| Non-Electronic Transactions | 225 |
| Branch Deposit - Immediate Verification | $2,522 |
| Branch Deposit - Post Verification | $9,697 |
| **Branch Deposit - Post Verification** | |
| Rtp/Same Day-Low Value | 1,289 |
| **Other Service Charges:** | |
| **Miscellaneous Fees** | |
| Branch Order - Coin Roll | 23 |
| Currency Straps Ordered | 11 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS** : Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


The following are excerpts of the more significant updates to Section X. Arbitration; Resolving Disputes to be published November 17, 2024:

- What claims or disputes subject to arbitration?:
  Claims or disputed factual or legal issues that arise out of or in any way relate in any way to any aspect of our relationship or interactions with each other, including but not limited to your deposit account, transactions involving your deposit account, whether actual, potential, canceled, or other transactions, any related product, service, or agreement with, or interactions of any kind with Chase employees are subject to arbitration.
- Can I (customer) cancel or opt out of this agreement to arbitrate?:
  You have the right to opt out of this agreement to arbitration if you tell us within sixty (60) days of opening your account, or by January 16, 2025, whichever is later. The exclusive way to opt out is by calling us at 1-800-242-7338. Any other method, form, or means of opting out will be treated as invalid or ineffective. Requests to opt out made more than sixty (60) days after opening your account or by January 16, 2025, whichever is later will be invalid.
- Does arbitration apply to Claims involving third parties?:
  For purposes of arbitration, "you" includes any person who is listed on your account or claims a right or interest in your account, and "we" and "us" includes JPMorgan Chase Bank, N.A., all its affiliates, third-party beneficiaries of this agreement and all third parties who are regarded as agents or representatives of ours in connection with a Claim.
- How does arbitration work?:
  Arbitration between us shall be administered by the American Arbitration Association ("AAA"), which will apply it Consumer Arbitration Rules in effect at the time the arbitration is commenced and the Mass Arbitration Supplementary Rules to mass arbitration matters. A single arbitrator shall conduct proceedings under the Consumer Arbitration Rules, and a Process Arbitrator and single Merits Arbitrator shall conduct each mass arbitration case. The Parties agree that, upon motion by either of us, the arbitrator or Merits Arbitrator shall have the power to decide dispositive issues of law prior to hearing, consistent with Federal Rules of Civil Procedure 12 and 56. All pleadings, information and documents exchanged, and the arbitrator's ruling shall be treated as confidential and have no precedential value. However, if either Party seeks to confirm the arbitrator's decision in court, the Parties agree that the documents necessary for such confirmation need not be filed under seal.
  Who will pay for costs?:
  Each Party will be responsible for the arbitration costs as allocated by the applicable AAA rules (www.adr.org). However, except for claims filed as part of a mass arbitration, if the arbitrator ultimately rules in your favor, you will be entitled to reimbursement by Chase for all fees you paid to the AAA.
  NEW SECTION: What about mass arbitration matters?:
  You agree that these additional requirements ("Mass Arbitration Procedures") shall apply to your Claim if it is filed as part of a "mass arbitration," which means twenty-five (25) or more arbitration claims involving the same or similar subject matter and/or issues of law or fact, and where representation of all claimants is the same or coordinated across the cases. You agree to these procedures even though they may delay the arbitration of your individual claim. If at any point you are unsatisfied with the speed by which your matter is proceeding, you are free to withdraw your arbitration demand and proceed in small claims court if the Claim is in that court's jurisdiction and proceeds on an individual basis.
  1. Mass Arbitration Filing Requirements:
     In addition to the requirements set forth in the AAA Mass Arbitration Supplementary Rules, you agree that upon commencing a case with the AAA, you will provide your name, full Chase account number, mailing address, telephone number, email address, a factual description of every disputed transaction for which you seek compensation (date, amount, and transaction type) and/or event (date, location, and individuals involved), explanation of the basis of your Claim, an itemized calculation of all alleged damages, and, if represented by counsel, a signed statement authorizing us to share information regarding your account and the Claim with them. You agree and understand that failure to provide this information may result in dismissal of your Claim, though you have the right to refile once you provide the information described in the previous sentence.
  2. Process Arbitrator Appointment:
     You and Chase agree that before an arbitrator is assigned to determine the merit of your claim, a "Process Arbitrator" will be appointed. The Process Arbitrator will have the authority to ensure these Mass Arbitration Procedures and the AAA rules are followed. The Parties agree that the Process Arbitrator will be selected by the process set forth in AAA Mass Arbitration Supplementary Rule MA-7(a). In short, each Party will receive a list of proposed Process Arbitrators provided by the AAA and will meet and confer to identify a mutually-agreeable candidate. If the Parties cannot agree, they will submit their preferences to the AAA, and the AAA will select a Process Arbitrator.





3. Matters To Be Decided by a Process Arbitrator:
In addition to the authority outlined in AAA Mass Arbitration Supplementary Rules, the parties agree that the Process Arbitrator shall be empowered to resolve any dispute regarding whether your Claim should be dismissed because, for example, you failed to comply with the Mass Arbitration Filing Requirements, any other requirements outlined in this agreement, or any other reason. You agree that if the Process Arbitrator finds you failed to comply with any requirement, your claim will be dismissed, without prejudice to refiling once the deficiencies are remedied. The Process Arbitrator will also have the power to decide whether, based on the information submitted in the Mass Arbitration Filing Requirements, other threshold eligibility issues for your case to proceed, including but not limited to whether you had an account at Chase, experienced the transaction, fee, or event at issue, or otherwise cannot pursue the claim due to a clear legal or factual deficiency, and to dismiss your claim as appropriate. The Process Arbitrator shall have the power to determine whether or not a given dispute regarding these Mass Arbitration Filing Requirements and/or Procedures are within their jurisdiction. The Process Arbitrator shall be authorized to afford any relief or impose any sanctions available under Federal Rule of Civil Procedure 11, 28 U.S.C. § 1927, or any applicable state law.

4. Mass Arbitration Procedures:
Following the resolution of any disputes within the jurisdiction of the Process Arbitrator, if any, counsel for the claimants and counsel for Chase shall each select fifteen (15) cases (per side) to proceed first in individual arbitration proceedings on the merits of each claim. Unless the Parties otherwise agree, in no event shall any individual Merits Arbitrator be assigned more than three (3) cases. No AAA per case fee shall be assessed in connection with any case until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. The Parties agree that each side shall have the right to have fifteen (15) cases of their choosing proceed to final hearing before the process described in this section moves forward. After the first thirty (30) cases are resolved, counsel will meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties are unable to resolve the remaining cases after the conclusion of the initial thirty (30) proceedings and conferring in good faith, each side shall select another fifteen (15) cases (per side) to proceed to individual arbitration proceedings. Each of these thirty (30) cases shall be assigned to a different Merits Arbitrator, though if the Parties otherwise agree, a single Merits Arbitrator may be assigned up to three (3) cases. No AAA per case fee shall be assessed in connection with the remaining cases until they are selected to proceed to individual arbitration proceedings as part of the process identified in this section. After this second set of thirty (30) cases are resolved, counsel will again meet and confer regarding ways to improve the efficiency of the proceedings, including whether to mediate or change the number of cases filed in each stage. If the Parties do not reach a global resolution after the second set of cases are resolved, on either Party□s motion, the Process Arbitrator can decide to expedite the proceedings by forgoing more rounds of case selection and instead assigning Merits Arbitrators to all of the remaining cases at once. If no motion is made, this Mass Arbitration Procedure shall continue with thirty (30) cases in each set of proceedings, consistent with the parameters identified above. You and Chase agree to engage in these Mass Arbitration Procedures in good faith, which includes an agreement to pay the Parties□ respective case fee if your case is selected. Any dispute regarding any aspect of the specific Mass Arbitration Procedures outlined in this section shall be resolved by the Process Arbitrator.

5. Interpretation and Enforcement of Mass Arbitration Provision:
Any dispute regarding the interpretation or enforcement of these mass arbitration procedures shall be decided by the Process Arbitrator or, in cases that have been released to merits proceedings, the Merits Arbitrator. Their decisions regarding the mass arbitrations process and procedures shall be considered interlocutory in nature and not subject to immediate judicial review. If any terms of these Mass Arbitration Procedures are found to be legally unenforceable for any reason, then the proceedings shall otherwise continue in arbitration in accordance with AAA's Mass Arbitration Supplementary rules.



This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2024 through September 30, 2024
Account Number: [redacted]8922

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00022581 DRE 703 142 27724 NNNNNNNNNNN T 1 000000000 D2 0000

RED BAY COFFEE COMPANY, INC
3098 E 10TH ST
OAKLAND CA 94601-2960

27660012287000843500010000000

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$43,904.72** |
| Deposits and Additions | 17 | 23,305.27 |
| ATM & Debit Card Withdrawals | 6 | -2,064.58 |
| Electronic Withdrawals | 31 | -61,940.47 |
| Other Withdrawals | 1 | -3,192.05 |
| Fees | 1 | -12.89 |
| **Ending Balance** | **56** | **$0.00** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Please note that this account was closed on 09/27/24.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000013671246 Eed:240903 Ind ID:St-C6X6O6I8D4M0 Ind Name:Red Bay Coffee Trn: 2473671246Tc | $1,500.04 |
| 09/03 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000024213089 Eed:240903 Ind ID:St-Y4X5U8P0I7M5 Ind Name:Red Bay Coffee Company Trn: 2474213089Tc | 901.06 |
| 09/03 | Orig CO Name:Paystand Sv9T Orig ID:1043575881 Desc Date:240830 CO Entry Descr:8007086413Sec:PPD Trace#:242071753945545 Eed:240903 Ind ID: Ind Name:Red Bay Coffee Netsuit Trn: 2473945545Tc | 465.47 |
| 09/04 | Orig CO Name:Shopify Orig ID:1800948598 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:091000015395886 Eed:240904 Ind ID:St-J8S4B5B3I5I8 Ind Name:Red Bay Coffee Trn: 2485395886Tc | 6,938.68 |
| 09/04 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920909661206 Eed:240904 Ind ID: Ind Name:Ansa Settlement 09Ae77 Trn: 2489661206Tc | 1,236.51 |



August 31, 2024 through September 30, 2024
Account Number: [redacted]3922

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Orig CO Name:Pixar Orig ID:2680086179 Desc Date: CO Entry Descr:090424_Vndsec:PPD Trace#:111000022399698 Eed:240905 Ind ID: Ind Name:Red Bay Coffee Company Trn: 2492399698Tc | 285.36 |
| 09/06 | Orig CO Name:Faire Wholesale Orig ID:9997865003 Desc Date: CO Entry Descr:Order Sec:CCD Trace#:021000027592671 Eed:240906 Ind ID:Pay_B6Gqg49Vj8 Ind Name:Red Bay Coffee Faire #Dwcms8Hck7 Trn: 2507592671Tc | 3,184.74 |
| 09/09 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000024268961 Eed:240909 Ind ID:St-B0V8B5A5Q1E8 Ind Name:Red Bay Coffee Company Trn: 2534268961Tc | 875.71 |
| 09/10 | Orig CO Name:Cafe 222 LLC Dba Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000025573915 Eed:240910 Ind ID:015Rdnqwoj5Y0Ee Ind Name:Red Bay Coffee Cafe 222 LLC Dba Taste 222 Bill.Com 015Rdnqwoj5Y0Ee Inv Inv8623 Trn: 2545573915Tc | 401.66 |
| 09/11 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920900424739 Eed:240911 Ind ID: Ind Name:Ansa Settlement 4Eacd2 Trn: 2550424739Tc | 1,286.14 |
| 09/16 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000024908469 Eed:240916 Ind ID:St-A7W6Y8F8U8X2 Ind Name:Red Bay Coffee Company Trn: 2604908469Tc | 1,011.29 |
| 09/18 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920908183560 Eed:240918 Ind ID: Ind Name:Ansa Settlement Bff6Bd Trn: 2628183560Tc | 1,248.62 |
| 09/23 | Orig CO Name:Stripe Orig ID:4270465600 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:111000027352211 Eed:240923 Ind ID:St-M2Y2C9Q8J5N2 Ind Name:Red Bay Coffee Company Trn: 2677352211Tc | 863.22 |
| 09/25 | Orig CO Name:Ansa Settlement Orig ID:9806373283 Desc Date: CO Entry Descr:Transfer Sec:CCD Trace#:074920907312540 Eed:240925 Ind ID: Ind Name:Ansa Settlement F44A43 Trn: 2697312540Tc | 1,341.70 |
| 09/25 | Orig CO Name:Divvy Reimbursem Orig ID:8812444657 Desc Date: CO Entry Descr:ACH Sec:CCD Trace#:124000057710502 Eed:240925 Ind ID:M2Ptyeacu54 Ind Name:Red Bay Coffee Trn: 2697710502Tc | 193.25 |
| 09/25 | Orig CO Name:Divvy Reimbursem Orig ID:8812444657 Desc Date: CO Entry Descr:ACH Sec:CCD Trace#:124000057710497 Eed:240925 Ind ID:M9Wsvsdkznc Ind Name:Red Bay Coffee Trn: 2697710497Tc | 16.82 |
| 09/26 | Orig CO Name:Aramark Orig ID:9991000630 Desc Date: CO Entry Descr:EFT Pymt Sec:CCD Trace#:091000018715445 Eed:240926 Ind ID:Pmtaramark-Ap24 Ind Name:Red Bay Coffee Company Trn: 2708715445Tc | 1,555.00 |
| **Total Deposits and Additions** | | **$23,305.27** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Recurring Card Purchase 09/01 Google *Ads682530342 Cc@Google.Com CA Card 3234 | $345.59 |
| 09/03 | Recurring Card Purchase 09/02 Cropster Inc Cropster.Com CA Card 3234 | 199.00 |
| 09/04 | Card Purchase 09/04 Stamps.Com *Uspostag 855-608-2677 TX Card 3234 | 500.00 |
| 09/09 | Recurring Card Purchase 09/08 Google *Ads682530342 Cc@Google.Com CA Card 3234 | 500.00 |
| 09/16 | Recurring Card Purchase 09/13 Google *Ads682530342 Cc@Google.Com CA Card 3234 | 500.00 |
| 09/16 | Recurring Card Purchase 09/15 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 3234 | 19.99 |
| **Total ATM & Debit Card Withdrawals** | | **$2,064.58** |

## ATM & DEBIT CARD SUMMARY

Keba Armand Konte Card 3234

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,064.58 |

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 83 of 155

| | |
|---|---|
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,064.58 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022732832 Eed:240903 Ind ID:T3D3Mh1Zde5Ry7Q Ind Name:8922 T2128419 Trn: 2472732832Tc | $600.00 |
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022733333 Eed:240903 Ind ID:T3G1E75CBR5Qtj0 Ind Name:8922 T2128419 Trn: 2472733333Tc | 600.00 |
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022733247 Eed:240903 Ind ID:T3En624H82Aeg15 Ind Name:8922 T2128419 Trn: 2472733247Tc | 350.00 |
| 09/03 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240902 CO Entry Descr:Payment Sec:PPD Trace#:091000012753433 Eed:240903 Ind ID: Ind Name:Chase Trn: 2472753433Tc | 305.56 |
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022732973 Eed:240903 Ind ID:T3F1Nz5E5Kj1V4B Ind Name:8922 T2128419 Trn: 2472732973Tc | 60.00 |
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022733416 Eed:240903 Ind ID:T3Redtk47Rnf4Y3 Ind Name:8922 T2128419 Trn: 2472733416Tc | 32.00 |
| 09/03 | Orig CO Name:Square Inc Orig ID:9591330001 Desc Date:240902 CO Entry Descr:Sq240902 Sec:Web Trace#:021000022733351 Eed:240903 Ind ID:T38M0Zzzm7Vhe54 Ind Name:8922 T2128419 Trn: 2472733351Tc | 10.00 |
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Aba/121042882 Concord CA US Ben: Red Bay Coffee Company Oakland CA 94601 US Ref: Tfer To Wf/Bnf/Tfer To Wf/Time/04:12 Imad: 0903Mmqfmp2K005708 Trn: 3193174247Es | 43,362.85 |
| 09/04 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000015277254 Eed:240904 Ind ID:Acd730350891 Ind Name:Red Bay Coffee Company EDI Trn: 2485277254Tc | 1,658.30 |
| 09/04 | Orig CO Name:People Center Orig ID:9135016000 Desc Date: CO Entry Descr:Gsuite_Ressec:CCD Trace#:021000021777095 Eed:240904 Ind ID:V5N97Oqdkxqowne Ind Name:Red Bay Coffee Company Trn: 2481777095Tc | 1,282.52 |
| 09/04 | Orig CO Name:People Center Orig ID:9135016000 Desc Date: CO Entry Descr:Bill Sec:CCD Trace#:021000021777802 Eed:240904 Ind ID:V3Kpp55Poljbvjv Ind Name:Red Bay Coffee Company Trn: 2481777802Tc | 767.14 |
| 09/05 | Orig CO Name:The Hartford Orig ID:9941751948 Desc Date: CO Entry Descr:Htfdprlpmtsec:CCD Trace#:051000011024495 Eed:240905 Ind ID:21Wegaz4PII Ind Name:Red Bay Coffee Company 21 Weg AZ4PII W/C Premium-Pacr Pyrl Prem Coll Trn: 2491024495Tc | 16.67 |
| 09/05 | Orig CO Name:Google Orig ID:F770493581 Desc Date: CO Entry Descr:Adwords 90Sec:CCD Trace#:091000014814533 Eed:240905 Ind ID:US0042Itab Ind Name:Chase Bank 013893668 Debit Trn: 2494814533Tc | 0.12 |
| 09/06 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000696149585 Eed:240906 Ind ID: 266896 Ind Name:Red Bay Coffee Company Trn: 2506149585Tc | 377.55 |
| 09/09 | Orig CO Name:Ice Machine Rent Orig ID:9215986202 Desc Date:240908 CO Entry Descr:Sale Sec:CCD Trace#:021000024691578 Eed:240909 Ind ID: Ind Name:Red Bay Coffee Berkele Trn: 2534691578Tc | 157.00 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/09 | Orig CO Name:Intuit * Orig ID:0000756346 Desc Date:240907 CO Entry Descr:Qbooks Onlsec:CCD Trace#:021000022998316 Eed:240909 Ind ID:5351729 Ind Name:Red Bay Coffee 800-446-8848 Trn: 2532998316Tc | 3.58 |
| 09/10 | Orig CO Name:Centricity Solut Orig ID:1208910878 Desc Date:240910 CO Entry Descr:Invoice Sec:CCD Trace#:121142284915370 Eed:240910 Ind ID:255 Ind Name:Red Bay Coffee CO Inc Trn: 2544915370Tc | 4,494.60 |
| 09/10 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000014684263 Eed:240910 Ind ID:Acd732522669 Ind Name:Red Bay Coffee Company EDI Trn: 2544684263Tc | 1,501.92 |
| 09/10 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240909 CO Entry Descr:Payment Sec:PPD Trace#:091000015428564 Eed:240910 Ind ID: Ind Name:Chase Trn: 2545428564Tc | 377.78 |
| 09/11 | Orig CO Name:Staff Benefits M Orig ID:1454145354 Desc Date:240910 CO Entry Descr:Payment Sec:CCD Trace#:091000019072673 Eed:240911 Ind ID:24091018672264 Ind Name:Red Bay Coffee Company Trn: 2559072673Tc | 248.27 |
| 09/12 | Orig CO Name:Intuit * Orig ID:0000756346 Desc Date:240912 CO Entry Descr:Qbooks Onlsec:CCD Trace#:021000025801993 Eed:240912 Ind ID:6865311 Ind Name:Red Bay Coffee 800-446-8848 Trn: 2565801993Tc | 117.50 |
| 09/13 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000692293830 Eed:240913 Ind ID: 276812 Ind Name:Red Bay Coffee Company Trn: 2572293830Tc | 195.00 |
| 09/16 | Orig CO Name:Ewallet - Divvyp Orig ID:9159359000 Desc Date: CO Entry Descr:Divvy Credsec:CCD Trace#:021000025295802 Eed:240916 Ind ID:Jav5M3WA6Z2Flt Ind Name:Red Bay Coffee Ewallet - Divvyp Trn: 2605295802Tc | 1,049.32 |
| 09/16 | Orig CO Name:Intuit * Orig ID:0000756346 Desc Date:240915 CO Entry Descr:Qbooks Onlsec:Web Trace#:021000024775948 Eed:240916 Ind ID:7867755 Ind Name:Keba Konte 800-446-8848 Trn: 2604775948Tc | 235.00 |
| 09/17 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000013751438 Eed:240917 Ind ID:Acd734685382 Ind Name:Red Bay Coffee Company EDI Trn: 2613751438Tc | 1,760.61 |
| 09/17 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240916 CO Entry Descr:Payment Sec:PPD Trace#:091000013652323 Eed:240917 Ind ID: Ind Name:Chase Trn: 2613652323Tc | 18.90 |
| 09/20 | Orig CO Name:Replen Rippling Orig ID:1854135510 Desc Date: CO Entry Descr:Replenpaymsec:CCD Trace#:101000693530408 Eed:240920 Ind ID: 284574 Ind Name:Red Bay Coffee Company Trn: 2643530408Tc | 40.00 |
| 09/24 | Orig CO Name:Upwork Escrow IN Orig ID:6371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000015750574 Eed:240924 Ind ID:Acd736855507 Ind Name:Red Bay Coffee Company EDI Trn: 2685750574Tc | 1,831.68 |
| 09/24 | Orig CO Name:Upsbillctr Orig ID:5193070436 Desc Date:240923 CO Entry Descr:Payment Sec:PPD Trace#:091000015787677 Eed:240924 Ind ID: Ind Name:Chase Trn: 2685787677Tc | 241.92 |
| 09/25 | Orig CO Name:Calsavers ACH Orig ID:1625958000 Desc Date:092524 CO Entry Descr:Payroll Sec:CCD Trace#:021000028438834 Eed:240925 Ind ID:2482417 Ind Name:200003 03245263 Trn: 2698438834Tc | 136.76 |
| 09/25 | Orig CO Name:Calsavers ACH Orig ID:1625958000 Desc Date:092524 CO Entry Descr:Payroll Sec:CCD Trace#:021000028438871 Eed:240925 Ind ID:2482755 Ind Name:200003 03245263 Trn: 2698438871Tc | 107.92 |
| **Total Electronic Withdrawals** | | **$61,940.47** |

CHASE

August 31, 2024 through September 30, 2024
Account Number: [redacted]8922

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/27 | 09/27 Withdrawal | $3,192.05 |
| **Total Other Withdrawals** | | **$3,192.05** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/05 | Service Charges For The Month of August | $12.89 |
| **Total Fees** | | **$12.89** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 09/03 | $906.29 | 09/11 | 3,216.75 | 09/20 | 1,540.34 |
| 09/04 | 4,873.52 | 09/12 | 3,099.25 | 09/23 | 2,403.56 |
| 09/05 | 5,129.20 | 09/13 | 2,904.25 | 09/24 | 329.96 |
| 09/06 | 7,936.39 | 09/16 | 2,111.23 | 09/25 | 1,637.05 |
| 09/09 | 8,151.52 | 09/17 | 331.72 | 09/26 | 3,192.05 |
| 09/10 | 2,178.88 | 09/18 | 1,580.34 | 09/27 | 0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

DUPLICATE STATEMENT

CHASE

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2024 through August 30, 2024
Account Number: [redacted]2225

CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00448878 DRE 703 219 24424 NNNNNNNNNNN 1 000000000 64
RED BAY COFFEE COMPANY LLC
3098 E 10TH ST
OAKLAND CA 94601-2960

04498780201000000022
27251110100270004300140000000

## We're updating our Deposit Account Agreement, including the Arbitration section

On November 17, 2024, we're updating section *X. Arbitration; Resolving Disputes* in the Deposit Account Agreement. We've included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. **You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-242-7338.**

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at **chase.com/business/disclosures** or by visiting a branch. The new agreement will include these changes as well as any additional updates occurring at this time.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,453.03** |
| ATM & Debit Card Withdrawals | 1 | -16.99 |
| Other Withdrawals | 1 | -1,436.04 |
| **Ending Balance** | 2 | **$0.00** |

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 08/29/24.

27-09-24

THIS ITEM IS PART OF A STATEMENT COPY REQUEST
GROUP ID 27Sep24-115028
Sequence Number Posting Date Fri Aug 30 2024 Amount

27Sep24-115028

August 01, 2024 through August 30, 2024
Account Number: [redacted]225

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Recurring Card Purchase 08/11 Spotify USA 877-7781161 NY Card 7802 | $16.99 |
| **Total ATM & Debit Card Withdrawals** | | **$16.99** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Jeanette Sulay Card 7802 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $16.99 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $16.99 |
| | Total Card Deposits & Credits | $0.00 |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | 08/29 Withdrawal | $1,436.04 |
| **Total Other Withdrawals** | | **$1,436.04** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/12 | $1,436.04 |
| 08/29 | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Page 2 of 4

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2024 through August 30, 2024
Account Number: [redacted]225

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00032837 DRE 703 143 24424 NNNNNNNNNNN T 1 000000000 64 0000
RED BAY COFFEE COMPANY LLC
3098 E 10TH ST
OAKLAND CA 94601-2960

00032837020100000022

27251110100270000430016000000000

## We're updating our Deposit Account Agreement, including the Arbitration section

On November 17, 2024, we're updating section *X. Arbitration; Resolving Disputes* in the Deposit Account Agreement. We've included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. **You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-242-7338.**

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at **chase.com/business/disclosures** or by visiting a branch. The new agreement will include these changes as well as any additional updates occurring at this time.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,453.03** |
| ATM & Debit Card Withdrawals | 1 | -16.99 |
| Other Withdrawals | 1 | -1,436.04 |
| **Ending Balance** | 2 | **$0.00** |

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver.

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 08/29/24.

27-09-24

THIS ITEM IS PART OF A STATEMENT COPY REQUEST
GROUP ID 27Sep24-115028
Sequence Number Posting Date Fri Aug 30 2024 Amount

27Sep24-115028

August 01, 2024 through August 30, 2024
Account Number: [redacted]225

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/12 | Recurring Card Purchase 08/11 Spotify USA 877-7781161 NY Card 7802 | $16.99 |
| **Total ATM & Debit Card Withdrawals** | | **$16.99** |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| Jeanette Sulay Card 7802 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $16.99 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $16.99 |
| Total Card Deposits & Credits | $0.00 |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | 08/29 Withdrawal | $1,436.04 |
| **Total Other Withdrawals** | | **$1,436.04** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/12 | $1,436.04 |
| 08/29 | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Page 2 of 4

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2024 through August 30, 2024
Account Number: [redacted]592

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00040550 DRE 703 143 24424 NNNNNNNNNNN T 1 000000000 64 0000
RED BAY COFFEE COMPANY LLC
3098 E 10TH ST
OAKLAND CA 94601-2960

00405500301000000023
27251110100270010000240000000000

## We're updating our Deposit Account Agreement, including the Arbitration section

On November 17, 2024, we're updating section *X. Arbitration; Resolving Disputes* in the Deposit Account Agreement. We've included excerpts of the more significant updates at the end of this statement. The Arbitration section explains how potential disputes and claims are handled between us. **You can opt out of arbitration any time before January 16, 2025, by calling us at 1-800-242-7338**.

You can view the full updated section in the Deposit Account Agreement which will be available on November 17 at **chase.com/business/disclosures** or by visiting a branch. The new agreement will include these changes as well as any additional updates occuring at this time.

If you have any questions, please call the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,252.74** |
| Deposits and Additions | 2 | 162.16 |
| ATM & Debit Card Withdrawals | 1 | -11.99 |
| Electronic Withdrawals | 2 | -2,366.11 |
| Other Withdrawals | 1 | -2,036.80 |
| **Ending Balance** | 6 | **$0.00** |

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $0.00.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

Please note that this account was closed on 08/29/24.

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 91 of 155

27-09-24

THIS ITEM IS PART OF A STATEMENT COPY REQUEST
GROUP ID 27Sep24-115032
Sequence Number Posting Date Fri Aug 30 2024 Amount

27Sep24-115032

August 01, 2024 through August 30, 2024
Account Number: [redacted]592

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Orig CO Name:Gocoffeego Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000026564199 Eed:240806 Ind ID:015Jlzxxmr4Lqe3 Ind Name:Red Bay Coffee Company Gocoffeego Bill.Com 015Jlzxxm R4Lqe3 Inv 07/01-07/15/24 Trn: 2196564199Tc | $52.25 |
| 08/16 | Orig CO Name:Gocoffeego Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000028823072 Eed:240816 Ind ID:015Bdavpmz50Df4 Ind Name:Red Bay Coffee Company Gocoffeego Bill.Com 015Bdavpm Z50Df4 Inv 07/16-07/31/24 Trn: 2298823072Tc | 109.91 |
| | **Total Deposits and Additions** | **$162.16** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Recurring Card Purchase 08/03 Spotify USA 877-7781161 NY Card 7523 | $11.99 |
| | **Total ATM & Debit Card Withdrawals** | **$11.99** |

## ATM & DEBIT CARD SUMMARY

| | |
|---|---|
| Antione C Hicks Card 7523 | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11.99 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Orig CO Name:Applecard Gsbank Orig ID:9999999999 Desc Date:080124 CO Entry Descr:Payment Sec:Web Trace#:124085084771930 Eed:240802 Ind ID:18818674 Ind Name:Keba Konte Trn: 2154771930Tc | $2,279.48 |
| 08/27 | Orig CO Name:American Gen Lif Orig ID:1620306330 Desc Date: CO Entry Descr:Ins Paymt Sec:PPD Trace#:091000012746759 Eed:240827 Ind ID: Ind Name:Hicks Antoine 240825 Trn: 2402746759Tc | 86.63 |
| | **Total Electronic Withdrawals** | **$2,366.11** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | 08/29 Withdrawal | $2,036.80 |
| | **Total Other Withdrawals** | **$2,036.80** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/02 | $1,973.26 |
| 08/05 | 1,961.27 |
| 08/06 | 2,013.52 |

Page 2 of 6

CHASE

August 01, 2024 through August 30, 2024
Account Number: [redacted]3592

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT |
|---|---|
| 08/16 | 2,123.43 |
| 08/27 | 2,036.80 |
| 08/29 | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

10405500302000000063
27251110100270010000250000000

August 01, 2024 through August 30, 2024
Account Number: [redacted]592

**The following are excerpts of the more significant updates to *Section X. Arbitration; Resolving Disputes* to be published November 17, 2024:**

- **What claims or disputes subject to arbitration?:**
  Claims or disputed factual or legal issues that arise out of or in any way relate in any way to any aspect of our relationship or interactions with each other, including but not limited to your deposit account, transactions involving your deposit account, whether actual, potential, canceled, or other transactions, any related product, service, or agreement with, or interactions of any kind with Chase employees are subject to arbitration.
- **Can I (customer) cancel or opt out of this agreement to arbitrate?:**
  You have the right to opt out of this agreement to arbitration if you tell us within sixty (60) days of opening your account, or by January 16, 2025, whichever is later. The exclusive way to opt out is by calling us at 1-800-242-7338. Any other method, form, or means of opting out will be treated as invalid or ineffective. Requests to opt out made more than sixty (60) days after opening your account or by January 16, 2025, whichever is later will be invalid.
- **Does arbitration apply to Claims involving third parties?:**
  For purposes of arbitration, "you" includes any person who is listed on your account or claims a right or interest in your account, and "we" and "us" includes JPMorgan Chase Bank, N.A., all its affiliates, third-party beneficiaries of this agreement and all third parties who are regarded as agents or representatives of ours in connection with a Claim.
- **How does arbitration work?:**
  Arbitration between us shall be administered by the American Arbitration Association ("AAA"), which will apply it Consumer Arbitration Rules in effect at the time the arbitration is commenced and the Mass Arbitration Supplementary Rules to mass arbitration matters. A single arbitrator shall conduct proceedings under the Consumer Arbitration Rules, and a Process Arbitrator and single Merits Arbitrator shall conduct each mass arbitration case. The Parties agree that, upon motion by either of us, the arbitrator or Merits Arbitrator shall have the power to decide dispositive issues of law prior to hearing, consistent with Federal Rules of Civil Procedure 12 and 56. All pleadings, information and documents exchanged, and the arbitrator's ruling shall be treated as confidential and have no precedential value. However, if either Party seeks to confirm the arbitrator's decision in court, the Parties agree that the documents necessary for such confirmation need not be filed under seal.

  **Who will pay for costs?:**
  Each Party will be responsible for the arbitration costs as allocated by the applicable AAA rules (www.adr.org). However, except for claims filed as part of a mass arbitration, if the arbitrator ultimately rules in your favor, you will be entitled to reimbursement by Chase for all fees you paid to the AAA.

  **<u>NEW SECTION:</u> What about mass arbitration matters?:**
  You agree that these additional requirements ("Mass Arbitration Procedures") shall apply to your Claim if it is filed as part of a "mass arbitration," which means twenty-five (25) or more arbitration claims involving the same or similar subject matter and/or issues of law or fact, and where representation of all claimants is the same or coordinated across the cases. You agree to these procedures even though they may delay the arbitration of your individual claim. If at any point you are unsatisfied with the speed by which your matter is proceeding, you are free to withdraw your arbitration demand and proceed in small claims court if the Claim is in that court's jurisdiction and proceeds on an individual basis.

  1. **<u>Mass Arbitration Filing Requirements:</u>**
     In addition to the requirements set forth in the AAA Mass Arbitration Supplementary Rules, you agree that upon commencing a case with the AAA, you will provide your name, full Chase account number, mailing address, telephone number, email address, a factual description of every disputed transaction for which you seek compensation (date, amount, and transaction type) and/or event (date, location, and individuals involved), explanation of the basis of your Claim, an itemized calculation of all alleged damages, and, if represented by counsel, a signed statement authorizing us to share information regarding your account and the Claim with them. You agree and understand that failure to provide this information may result in dismissal of your Claim, though you have the right to refile once you provide the information described in the previous sentence.
  2. **<u>Process Arbitrator Appointment:</u>**
     You and Chase agree that before an arbitrator is assigned to determine the merit of your claim, a "Process Arbitrator" will be appointed. The Process Arbitrator will have the authority to ensure these Mass Arbitration Procedures and the AAA rules are followed. The Parties agree that the Process Arbitrator will be selected by the process set forth in AAA Mass Arbitration Supplementary Rule MA-7(a). In short, each Party will receive a list of proposed Process Arbitrators provided by the AAA and will meet and confer to identify a mutually-agreeable candidate. If the Parties cannot agree, they will submit their preferences to the AAA, and the AAA will select a Process Arbitrator.

2:46

# Check Image

Show full image

Item 54 of 55

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1062

Date 9-25-2024

Pay to the Order of Steven Frisvold $ 4188.20

FOUR THOUSAND ONE HUNDRED EIGHTY 20/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Final Pay

Case: 24-41317 Doc# 62 Filed: 10/21/24 Entered: 10/21/24 20:14:07 Page 95 of 155



Previous    Flip    Zoom    Next



2:46

# Check Image

Show full image

Item 52 of 55

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960
1002
10-04-2024
Date
Pay to the Order of Tomas Cortes
$ 2230.06
TWO THOUSAND TWO HUNDRED THIRTY 06/100 Dollars
WELLS FARGO
FINAL PAY

Previous
Flip
Zoom
Next

2:46

# Check Image

Show full image

Item 53 of 55

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960
1001
Sept 3, 2024
Date
Pay to the Order of
Solomon Tyson
$ 407.19
FOUR HUNDRED + Seven 19/100
Dollars
Wells Fargo Bank, N.A.
California
wellsfargo.com
For 2 days PTO



Previous   Flip   Zoom   Next



2:47

# Check Image

Show full image

Item 55 of 55

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1061

9-25-2024
Date

Pay to the Order of Victor Bello $ 2545.10

TWO THOUSAND FIVE HUNDRED FOURTY FIVE 10/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Final Pay



Previous    Flip    Zoom    Next

# Check Details

Item 1 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1068 |
| Date Posted | 10/17/24 |
| Check Amount | $308.42 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1068

Date 10/11/2024

Pay to the Order of Miguel Lopez Soca $ 308.42

three hundred eight dollars 42/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 2 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1039 |
| Date Posted | 10/17/24 |
| Check Amount | $2,017.08 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1039

10/11/2024
Date

Pay to the Order of Daniel Fumbo $ 2,017.08

two-thousand seventeen dollars 08/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 3 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1042 |
| Date Posted | 10/16/24 |
| Check Amount | $388.11 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1042

10/11/2024
Date

Pay to the Order of DEVIN ARMSTRONG $ 388.11

THREE HUNDRED EIGHTY EIGHT 11/100 Dollars

Wells Fargo Bank, N.A.

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 4 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1056 |
| Date Posted | 10/16/24 |
| Check Amount | $1,992.46 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1056

10/11/2024 Date

Pay to the Order of CAMERON MICHAEL MENDOZA $ 1992.46

ONE THOUSAND NINE HUNDRED NINTY TWO 46/100 Dollars

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 5 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1031 |
| Date Posted | 10/16/24 |
| Check Amount | $666.67 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 6 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1057 |
| Date Posted | 10/16/24 |
| Check Amount | $257.01 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1057

10/11/2024 Date

Pay to the Order of MACKENZIE ALLISON TERHAAR $ 257.01

TWO HUNDRED FIFTY SEVEN 01/100 Dollars

Wells Fargo Bank, N.A. California wellsfargo.com

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 8 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1076 |
| Date Posted | 10/16/24 |
| Check Amount | $2,080.93 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 9 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1008 |
| Date Posted | 10/16/24 |
| Check Amount | $392.54 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 10 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1053 |
| Date Posted | 10/15/24 |
| Check Amount | $931.66 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1053

Date 10/11/2024

Pay to the Order of AINSLEY COLLINS $ 931.66

NINE HUNDRED THIRTY ONE 66/100 Dollars

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 11 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1018 |
| Date Posted | 10/15/24 |
| Check Amount | $1,465.64 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1018

10/11/2024
Date

Pay to the Order of Solomon Tyson $ 1,465.64

one thousand four hundred sixty five 64/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 12 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1025 |
| Date Posted | 10/15/24 |
| Check Amount | $1,794.91 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1025

Date 10/11/2024

Pay to the Order of Kenneth Cabrera $ 1794.91

SEVENTEEN HUNDRED NINTY FOUR 91/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 13 of 55 Show full image* Print

| | |
|---|---|
| Check Number | |
| Date Posted | 10/15/24 |
| Check Amount | $1,011.93 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 14 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1048 |
| Date Posted | 10/15/24 |
| Check Amount | $1,779.96 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1048

10/11/2024
Date

Pay to the Order of BRYAN KRETZ $ 1779.96

ONE THOUSAND SEVEN HUNDRED SEVENTY NINE 96/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 15 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1074 |
| Date Posted | 10/15/24 |
| Check Amount | $1,135.06 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 16 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1050 |
| Date Posted | 10/15/24 |
| Check Amount | $841.59 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 17 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1069 |
| Date Posted | 10/15/24 |
| Check Amount | $3,023.87 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1069

10/11/2024
Date

Pay to the Order of Keba Konte $ 3023.87

THREE THOUSAND TWENTY THREE 87/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 18 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1060 |
| Date Posted | 10/15/24 |
| Check Amount | $2,743.62 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1060

Date 10/11/2024

Pay to the Order of Rochel Konte $ 2743.62

TWENTY SEVEN HUNDRED FOURTY THREE 62/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 19 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1072 |
| Date Posted | 10/15/24 |
| Check Amount | $1,923.40 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 20 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1006 |
| Date Posted | 10/15/24 |
| Check Amount | $1,320.35 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1006

10/11/2024
Date

Pay to the Order of Salvador Flores $ 1,320.35

one thousand three hundred twenty dollars 35/xx Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 21 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1003 |
| Date Posted | 10/15/24 |
| Check Amount | $1,627.04 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 22 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1073 |
| Date Posted | 10/15/24 |
| Check Amount | $469.06 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1073

10/11/2024
Date

Pay to the Order of Tyler Johnson $ 469.06

four hundred sixty nine dollars 06/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 23 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1034 |
| Date Posted | 10/15/24 |
| Check Amount | $1,857.01 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 24 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1037 |
| Date Posted | 10/15/24 |
| Check Amount | $550.07 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 25 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1014 |
| Date Posted | 10/15/24 |
| Check Amount | $479.90 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 26 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1005 |
| Date Posted | 10/15/24 |
| Check Amount | $348.08 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 27 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1067 |
| Date Posted | 10/11/24 |
| Check Amount | $1,068.76 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1067

10/11/2024

Date

Pay to the Order of Ryan Matthew Clark $ 1,068.76

one thousand sixty eight dollars 76/100 Dollars

Wells Fargo Bank, N.A. California wellsfargo.com

For Payroll 9/30/24-10/6/24

Previous Flip Zoom Next

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 28 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1011 |
| Date Posted | 10/11/24 |
| Check Amount | $931.85 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.

You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 29 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1041 |
| Date Posted | 10/11/24 |
| Check Amount | $625.99 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1041

10/11/2024 Date

Pay to the Order of INDIA MILLER $ 625.99

SIX HUNDRED TWENTY FIVE 99/100 Dollars

Wells Fargo Bank, N.A. California wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 30 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1016 |
| Date Posted | 10/11/24 |
| Check Amount | $3,081.70 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 31 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1065 |
| Date Posted | 10/11/24 |
| Check Amount | $1,808.77 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1065

Date 10/11/2024

Pay to the Order of Abraham Padilla $ 1,808.77

one thousand eight hundred eight dollars 77/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 32 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1004 |
| Date Posted | 10/11/24 |
| Check Amount | $1,123.83 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 33 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1030 |
| Date Posted | 10/11/24 |
| Check Amount | $495.31 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1030

10/11/2024
Date

Pay to the Order of JORDAN BURNETT $ 495.31

FOUR HUNDRED NINTY FIVE 31/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 34 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1007 |
| Date Posted | 10/11/24 |
| Check Amount | $1,511.92 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1007

10/11/2024
Date

Pay to the Order of Tabitha McGruder $1,511.92

one thousand five hundred eleven dollars 92/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 35 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1029 |
| Date Posted | 10/11/24 |
| Check Amount | $1,369.49 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 36 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1044 |
| Date Posted | 10/11/24 |
| Check Amount | $1,460.90 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 37 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1035 |
| Date Posted | 10/11/24 |
| Check Amount | $1,060.66 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 38 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1055 |
| Date Posted | 10/11/24 |
| Check Amount | $491.29 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2900

1055

10/11/2024
Date

Pay to the Order of Vanessa Hope Garcia Balam Padilla $ 491 29

four hundred ninety-one dollars 29/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 39 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1052 |
| Date Posted | 10/11/24 |
| Check Amount | $1,435.97 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 40 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1066 |
| Date Posted | 10/11/24 |
| Check Amount | $2,162.30 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1066

Date 10/11/2024

Pay to the Order of Nasr Nance $ 2,162.30

two thousand one hundred sixty two dollars 30/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 41 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1027 |
| Date Posted | 10/11/24 |
| Check Amount | $2,303.84 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1027

10/11/2024 Date

Pay to the Order of ANISHA MANADHAR $ 2303.84

TWENTY THREE HUNDRED THREE 84/100 Dollars

WELLS FARGO Wells Fargo Bank, N.A. California wellsfargo.com

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 42 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1019 |
| Date Posted | 10/11/24 |
| Check Amount | $939.92 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 43 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1071 |
| Date Posted | 10/11/24 |
| Check Amount | $1,872.40 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 45 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1009 |
| Date Posted | 10/11/24 |
| Check Amount | $1,264.20 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1009

10/11/2024
Date

Pay to the Order of Destiny Andrade $ 1,264.20

One thousand two hundred Sixty four 20/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 46 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1036 |
| Date Posted | 10/11/24 |
| Check Amount | $2,413.83 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1036

10/11/2024
Date

Pay to the Order of Karla Mancio $ 2,413.83

two-thousand four hundred thirteen 83/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 47 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1046 |
| Date Posted | 10/11/24 |
| Check Amount | $1,109.75 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 48 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1038 |
| Date Posted | 10/11/24 |
| Check Amount | $1,568.23 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1038

10/11/2024 Date

Pay to the Order of Deja Pinkney $ 1,568.23

one thousand five hundred sixty eight 23/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 49 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1015 |
| Date Posted | 10/11/24 |
| Check Amount | $113.83 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1015

10/11/2024
Date

Pay to the Order of Mayela Castro $ 113.83

one hundred thirteen dollars 83/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 50 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1047 |
| Date Posted | 10/11/24 |
| Check Amount | $1,296.75 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 51 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1033 |
| Date Posted | 10/11/24 |
| Check Amount | $507.84 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
5098 E 10TH ST
OAKLAND, CA 94601-2960

1033

Date 10/11/2024

Pay to the Order of JOSHUA JORDAN JOYNER $ 507.84

FIVE HUNDRED SEVEN 84/100 Dollars

Wells Fargo Bank, N.A. California wellsfargo.com

For Payroll

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 52 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1002 |
| Date Posted | 10/08/24 |
| Check Amount | $2,230.06 |

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 53 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1001 |
| Date Posted | 10/08/24 |
| Check Amount | $407.19 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1001

Sept 3, 2024

Date

Pay to the Order of Solomon Tyson $ 407.19

FOUR HUNDRED +Seven 19/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For 2 days PTO

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 54 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1062 |
| Date Posted | 09/26/24 |
| Check Amount | $4,180.20 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1062

9-25-2024
Date

Pay to the Order of Steven Frisvold $ 4180.20

FOUR THOUSAND ONE HUNDRED EIGHTY 20/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Final Pay

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender

# Check Details

Item 55 of 55 Show full image* Print

| | |
|---|---|
| Check Number | 1061 |
| Date Posted | 09/26/24 |
| Check Amount | $2,545.10 |

RED BAY COFFEE COMPANY, INC.
DEBTOR IN POSSESSION
CH 11 CASE #24-41317 (NCA)
3098 E 10TH ST
OAKLAND, CA 94601-2960

1061

Date 9-25-2024

Pay to the Order of Victor Bello $ 2545.10

TWO THOUSAND FIVE HUNDRED FOURTY FIVE 10/100 Dollars

Wells Fargo Bank, N.A.
California
wellsfargo.com

For Final Pay

‹ Previous Flip Zoom Next ›

* For your security, information like account numbers, signatures, and the ability to view the backs of checks have been removed from the images.
You can see full or partial fronts and backs of the images by using the link at the top of the window.

Equal Housing Lender